No. 21-1168

<div align="center">

IN THE

# United States Court of Appeals for the Fourth Circuit

SONY MUSIC ENTERTAINMENT, ET AL.,
*Plaintiffs-Appellees*,

*v.*

COX COMMUNICATIONS, INC. and COXCOM, LLC,
*Defendants-Appellants*.

On Appeal from the United States District Court
for the Eastern District of Virginia
No. 1:18-cv-950 (LO/JFA)
Hon. Liam O'Grady

## JOINT APPENDIX VOLUME IV OF VII
### JA1058–JA1408

</div>

Catherine E. Stetson
Jo-Ann Tamila Sagar
Patrick C. Valencia
HOGAN LOVELLS US LLP
555 13th St. NW
Washington, DC 20004
(202) 637-5491
cate.stetson@hoganlovells.com

*Counsel for Plaintiffs-
Appellees*

E. Joshua Rosenkranz
Christopher J. Cariello
Rachel G. Shalev
Alexandra Bursak
ORRICK, HERRINGTON &
  SUTCLIFFE LLP
51 West 52nd Street
New York, NY 10019
(212) 506-5000
jrosenkranz@orrick.com

*Counsel for Defendants-
Appellants*

## Additional Counsel

Matthew J. Oppenheim
Scott A. Zebrak
Jeffrey M. Gould
OPPENHEIM + ZEBRAK, LLP
4530 Wisconsin Ave., N.W., 5th fl.
Washington, D.C. 20016
(202) 480-2999
matt@oandzlaw.com

*Counsel for Plaintiffs-Appellees*

Michael S. Elkin
Jennifer A. Golinveaux
Geoffrey P. Eaton
WINSTON & STRAWN LLP
200 Park Avenue
New York, NY 10166

Mark S. Davies
Sheila A. Baynes
ORRICK, HERRINGTON & SUTCLIFFE LLP
1152 15th Street, NW
Washington, DC 20005

*Counsel for Defendants-Appellants*

# JOINT APPENDIX INDEX

## VOLUME I

Docket, Eastern District of Virginia, No. 1:18-cv-00950-LO-JFA....... JA1

Complaint and Jury Demand, July 31, 2018, Dkt. No. 1 ................ JA159

First Amended Complaint and Jury Demand, April 23, 2019,
Dkt. No. 136..................................................................... JA189

Declaration of Jeffrey M. Gould in Support of Plaintiffs' Motion for
Summary Judgment, August 30, 2019, Dkt. No. 325-1

      Exhibit 22 (PX-240), Email to CCI – DAB Abuse Team
      from Matt Carothers re DAB Abuse Call Meeting
      Minutes, January 12, 2010 ........................................... JA217

      Exhibit 39 (PX-19) List of Ticket Data History
      (**Digital Media Volume**)............................................... JA219

      Exhibit 55 (PX-347), Email to HRD-TOC and
      CCI – Abuse Corporate from Andrew Thompson re
      Termination Review – 19029047, June 12, 2014 .......... JA220

      Exhibit 62 (PX-277), Email to HRD-TOC and
      CCI – Abuse Corporate from Jason Zabek re
      CATS 7442149, March 5, 2011 ..................................... JA223

Order Granting Motions to Strike Declarations, dated
October 23, 2019 Dkt. No. 521 ........................................ JA225

Appendix A, Cox's Proposed Jury Instructions, dated
October 25, 2019 Dkt. No. 606-1, *excerpted* .................................... JA227

Amended Memorandum Opinion and Order, November 27, 2019,
Dkt. No. 610..................................................................... JA230

Cox's Proposed Verdict Form, December 2, 2019,
Dkt. No. 617, *excerpted*.................................................... JA256

**VOLUME II**

Excerpts from Trial Transcript, December 2, 2019,
Dkt. No. 628 ................................................................. JA260

    Opening Statement by Plaintiffs' Counsel ............................ JA263

    Direct Examination of Dennis Kooker.................................... JA273

    Cross Examination of Dennis Kooker.................................... JA289

Excerpts from Trial Transcript AM, December 3, 2019,
Dkt. No. 629 ................................................................. JA293

    Direct Examination of David Kokakis.................................... JA296

    Cross-Examination of David Kokakis.................................... JA299

    Redirect Examination of David Kokakis ............................... JA312

    Direct Examination of Alasdair McMullan ........................... JA314

    Cross-Examination of Alasdair McMullan ............................ JA321

    Direct Examination of Steven Marks .................................... JA324

Excerpts from Trial Transcript PM, December 3, 2019,
Dkt. No. 630 ................................................................. JA336

    Direct Examination of Steven Marks .................................... JA338

    Cross-Examination of Steven Marks .................................... JA349

Excerpts from Trial Transcript AM, December 4, 2019,
Dkt. No. 637 ................................................................. JA352

    Direct Examination of Barbara A. Frederiksen-Cross........... JA355

**Excerpts from Trial Transcript PM, December 4, 2019, Dkt. No. 638** ...................................................................... JA379

    Direct Examination of Samuel Bahun................................... JA382

**Excerpts from Trial Transcript PM, December 5, 2019, Dkt. No. 640** ...................................................................... JA391

    Direct Examination of Linda Trickey.................................... JA394

**Excerpts from Trial Transcript AM, December 6, 2019, Dkt. No. 641** ...................................................................... JA403

    Direct Examination of Linda Trickey.................................... JA406

**Excerpts from Trial Transcript PM, December 6, 2019, Dkt. No. 642** ...................................................................... JA417

    Cross-Examination of Linda Trickey..................................... JA420

    Direct Examination of Roger L. Vredenburg.......................... JA440

**Excerpts from Trial Transcript AM, December 9, 2019, Dkt. No. 649** ...................................................................... JA450

    Direct Examination of Matthew J. Flott ............................... JA453

    Cross-Examination of Matthew J. Flott ................................ JA460

    Direct Examination of Jason Zabek (via deposition) ............. JA463

**Excerpts from Trial Transcript PM, December 9, 2019, Dkt. No. 650** ...................................................................... JA471

    Direct Examination of Jason Zabek (via deposition) ............. JA474

    Direct Examination of Brent Beck........................................ JA484

**Excerpts from Trial Transcript AM, December 10, 2019, Dkt. No. 653** ...................................................................... JA502

    Cross-Examination of Brent Beck ........................................ JA505

Redirect Examination of Brent Beck ...................................... JA515

Direct Examination of Carothers ........................................... JA517

**Excerpts from Trial Transcript PM, December 10, 2019, Dkt. No. 654** ................................................................ JA526

Cross-Examination of Matt Carothers .................................. JA529

Redirect Examination of Matt Carothers .............................. JA540

Direct Examination of Joseph Sikes (via deposition) ............. JA547

Direct Examination of Jorge C. Fuenzalida (via deposition) . JA568

**Excerpts from Trial Transcript AM, December 11, 2019, Dkt. No. 655** ................................................................ JA574

Direct Examination of William H. Lehr ................................ JA577

Cross-Examination of William H. Lehr ................................ JA616

**Excerpts from Trial Transcript PM, December 11, 2019, Dkt. No. 656** ................................................................ JA626

Direct Examination of Siddhartha Negretti........................... JA629

Cross-Examination of Siddhartha Negretti ........................... JA647

Direct Examination of Lynne Janet Weber, Ph.D................. JA655

**Excerpts from Trial Transcript AM, December 12, 2019, Dkt. No. 657** ................................................................ JA670

Direct Examination of Randy Cadenhead (via deposition).... JA673

**Excerpts from Trial Transcript PM, December 12, 2019, Dkt. No. 658** ................................................................ JA687

Direct Examination of Nick Feamster................................... JA690

Jury Instruction Conference ................................................. JA703

**Excerpts from Trial Transcript AM, December 16, 2019, Dkt. No. 659** ................................................................................ JA712

    Cross-Examination of William Christopher Bakewell ........... JA715

**Excerpts from Trial Transcript PM, December 16, 2019, Dkt. No. 660** ................................................................................ JA724

    Direct Examination Kevin Christopher Almeroth ................ JA727

    Cross Examination of Kevin Christopher Almeroth .............. JA739

    Jury Instruction Conference .................................................. JA740

**Excerpts from Trial Transcript AM, December 17, 2019, Dkt. No. 672** ................................................................................ JA747

    Preliminary Matters Outside Jury's Presence ...................... JA750

    Cross-Examination of Sanford Mencher ................................ JA756

    Direct Examination of Christian D. Tregillis ........................ JA763

**Excerpts from Trial Transcript PM, December 17, 2019, Dkt. No. 673** ................................................................................ JA771

    Cross-Examination of Christian D. Tregillis ......................... JA774

    Discussion outside Presence of Jury ...................................... JA781

    Court's Jury Instructions ....................................................... JA787

**Excerpts from Trial Transcript, December 18, 2019, Dkt. No. 674** ................................................................................ JA805

    Closing Argument by Mr. Oppenheim .................................. JA808

    Rebuttal Argument by Mr. Oppenheim ................................ JA812

# VOLUME III

Cox's Initial Motion for Judgment as a Matter of Law Under
Federal Rule of Civil Procedure 50(A), December 17, 2019,
Dkt. No. 651, *excerpted*.................................................... JA815

Verdict Form, December 19, 2019, Dkt. No. 669............................. JA822

Cox's Memorandum of Law in Support of its Renewed Motion for
Judgement as a Matter of Law or, in the Alternative, a New Trial
Under Federal Rules of Civil Law Procedure 50(B) and 59(A),
January 31, 2020, Dkt. No. 682, *excerpted* ...................................... JA824

Memorandum in Opposition to Cox's Renewed Motion for Judgment
as a Matter of Law or New Trial, dated February 28, 2020,
Dkt. No. 699, *excerpted*.................................................... JA855

Memorandum Opinion & Order, June 2, 2020, Dkt. No. 707 ......... JA862

Cox's Post-Trial Response Brief Regarding Derivative and Dropped
Works, August 3, 2020, Dkt. No. 711, *excerpted*............................. JA937

    Schedule 1, Derivative Works With Unique Track Names,
    August 3, 2020 Undated Dkt. No. 711-3................................. JA946

    Schedule 2, Non-Derivative Works With Unique Track
    Names, August 3, 2020, Dkt. No. 711-4............................... JA1027

    Schedule 3, Derivative Works With Non-Unique Track
    Names, August 3, 2020 Dkt. No. 711-5 ................................ JA1032

Plaintiff's Post-Trial Brief Pursuant to This Courts' June 2 Order,
October 2, 2020, Dkt. No. 718, *excerpted* ........................................ JA1039

Order, Jury Determination of Number of Works Infringed Stands,
January 12, 2021, Dkt. No. 721 ..................................................... JA1047

Judgment, January 12, 2021, Dkt. No. 723................................... JA1053

Cox's Notice of Appeal, February 10, 2021, Dkt. No.732 .............. JA1054

**VOLUME IV**

**Trial Exhibits**

DX-63, Memorandum of Understanding, July 6, 2011, *excerpted*  JA1058

DX-114, Cox Communications Policies,
updated October 18, 2011, *excerpted* ........................................... JA1060

DX-210 Cox Customer Safety and Abuse Operation, Residential
Abuse Ticket Handling Procedures, *excerpted* ............................. JA1063

DX-239, Opportunities to Maximize Demand for Residential
Internet Service – Non-Conjoint Report, Draft Report,
August 19, 2014.............................................................................. JA1066

DX-337, Cox rate card, 2013 and 2014 List Prices........................ JA1123

DX-496 Email to Cox Customer Safety re Notice of Copyright
Infringement, February 4, 2013..................................................... JA1126

PX-1, List of Record Company Plaintiffs' Copyrighted Sound
Recordings, undated....................................................................... JA1131

PX-2, List of Music Publisher Plaintiffs' Copyrighted
Compositions, undated................................................................... JA1270

PX-14, Produced in Native Format Slip Sheet, Excel Spreadsheet,
List of Infringement Detected, undated
(**Digital Media Volume**)........................................................... JA1352

PX-19, Produced in Native Format Slip Sheet, Excel Spreadsheet,
List of Ticket Data History, undated (**Digital Media Volume**).. JA1353

PX-32A, Email from Cox Customer Safety re Notice of Copyright
Infringement, undated ................................................................... JA1354

PX-164, Cox Communications, Abuse Department CBS Ticket
Handling Procedures Release 1.0, January 17, 2007, *excerpted* ... JA1359

PX-165, Cox Communications, Abuse Department Ticket Handling
Procedures Release 1.6, September 18, 2008, *excerpted* ............... JA1365

PX-172, Cox Communications, Abuse Department CBS Ticket Handling Procedures Release 1.0, November 1, 2010, *excerpted* .. JA1370

PX-174, Cox Communications, Abuse Department Ticket Handling Procedures Release 3.4, August 24, 2011, *excerpted* ..................... JA1376

PX-175, Cox Communications Policies, Cox High Speed Internet Acceptable Use Policy, November 18, 2011 ................................. JA1389

**VOLUME V**

PX-179, Cox Communications, Customer Safety and Abuse Operations, Residential Abuse Ticket Handling Procedures, October 18, 2012, *excerpted* ............................................. JA1409

PX-181, Cox Communications, Customer Safety & Abuse Operations Cox Business Abuse Ticket Handling Procedures Release 3.0, November 1, 2012, *excerpted* .................................... JA1420

PX-197, State of Customer Safety 2011, Residential Customer Safety, undated, *excerpted* ............................................. JA1428

PX-203, CATS, What is Abuse?, undated, *excerpted* ..................... JA1431

PX-213, Cox High Speed Internet Data Usage Assessment Appendix, April 19, 2011, *excerpted* ............................................. JA1437

PX-214, Cox High Speed Internet Data Usage Assessment Final Readout, April 19, 2011 ................................................. JA1448

PX-235, Email to Jason Zabek from Christopher Burns re Abuse Suspensions, January 6, 2010 ......................................... JA1475

PX-237, Email to Jason Zabek from Andrea Dameri re Suspensions, January 7, 2010 ......................................... JA1477

PX-240, Email to CCI – DAB Abuse Team from Matt Carothers re DAB Abuse Call Meeting Minutes, January 12, 2010 .............. JA1478

PX-242, Email to CCI- Abuse Toc from Jason Zabek re Changes to Abuse Handling – CATS – Walled Garden, dated January 13, 2010 ................................................................. JA1479

PX-245, Email to Andrea Dameri and CCI – Abuse Corporate from Jason Zabek re Account, dated January 17, 2010, *excerpted* ........ JA1480

PX-251, Email to Brent Beck from Joseph Sikes re DMCA Blast from Fox on Monday, March 10, 2010 .................................................... JA1482

PX-253, Email to Michael Moy from Roger Vredenburg re DMCA Terminations, April 10, 2010 ......................................................... JA1484

PX-266, Email to Andrea Dameri and CCI – Abuse Corporate from Jason Zabek re Customers Terminated for DMCA, August 11, 2010 ............................................................................... JA1485

PX-303, Document, Conversation with JoeSikesAtl at Fri 27 Jan 2012 06:46:44 PM EST on G Chaos L2 (aim), dated January 27, 2012, *excerpted* ...................................................................................... JA1487

PX-305, Document, Conversation with JoeSikesAtl at Fri 27 Jan 2012 05:54:13 PM EST on G Chaos L2 (aim), January 27, 2012 ............................................................................... JA1488

PX-318, Email to Steven Wimmer from Jason Zabek re Archer Incident IR-155: Possible BitTorrent Use on Internal Network – Closed, October 16, 2012 .............................................. JA1490

PX-322, Email to Andrea Dameri from Joseph Sikes re Termination Review CATS Ticket 12056367, December 12, 2012 ....................................................................... JA1492

PX-335, Email to Joseph Sikes from Brent Beck re DMCA Complaint Spike?, February 19, 2014, *excerpted* .......................... JA1494

PX-342, Email to Joseph Sikes, HRD-TOC and CCI – Abuse Corporate from Martin Mathews re Request for Termination – CATS Ticket 18640554, March 27, 2014, *excerpted* ................................. JA1496

PX-347, Email to HRD-TOC and CCI – Abuse Corporate from Andrew Thompson re Termination Review – 19029047, dated June 12, 2014, *excerpted* ...................................................................................... JA1499

PX-351, Defendant Cox Communications, Inc.'s First Supplemental Responses to Plaintiffs' First Set of Interrogatories, dated March 25, 2015, *excerpted* ............................................................... JA1500

PX-353, Defendant Cox Communications, Inc.'s Third Supplemental Responses to Plaintiffs' First Set of Interrogatories, July 24, 2015, *excerpted* ................................................................ JA1504

PX-365, Cox's Second Supplemental Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-12) to Defendants, March 29, 2019, *excerpted* ........................................................... JA1510

PX-439, David Price, Dir. Of Piracy Analysis, NetNames, *Sizing the Piracy Universe*, September 2013 ................................................. JA1513

PX-451, Cox Communications Fact Sheet, April 4, 2019 ............. JA1613

PX-486, Chart of U.S. Recorded Music Revenues by Format, 2000-2014 ...................................................................... JA1614

PX3305 - Certificate of Registration for Bruno Mars "Unorthodox Jukebox" ...................................................................... JA1615

PX3651 - Certificate of Registration for Bruno Mars Unorthodox Jukebox ...................................................................... JA1617

Dr. Kevin C. Almeroth Demonstrative ......................................... JA1619

Dr. Nick Feamster Demonstrative ................................................ JA1646

William Lehr Demonstrative ........................................................ JA1696

Dr. Lynne Weber Demonstrative .................................................. JA1723

**DIGITAL MEDIA VOLUME VI**

Gould Exhibit 39 (PX-19) List of Ticket Data History, produced in native form .................................................................. JA219

PX-14, List of Infringements Detected, undated, produced in native form ............................................................. JA1352

PX-19, List of Ticket Data History, undated,
produced in native form ................................................ JA1353

## VOLUME VII (SEALED)

Memorandum in Support of Plaintiffs' Motion for Summary
Judgment, August 30, 2019, Dkt. No. 325.................................... JA1752

Declaration of Jeffrey M. Gould in Support of Plaintiffs' Motion
for Summary Judgment, August 30, 2019, Dkt. No. 325-1 ........... JA1800

      Exhibit 40 (PX-23), List of Copyright Infringement – Notice
      ID Numbers, undated, *excerpted* ................................. JA1808

Declaration of George P. McCabe, August 26, 2019,
Dkt. No. 325-2 ....................................................................... JA1819

Defendant's Memorandum of Law in Support of Their Motion for
Summary Judgment, August 30, 2019, Dkt. No. 330, *excerpted*... JA1860

      Declaration of Thomas Kearney in Support of Defendants'
      Motion for Summary Judgment, August 30, 2019,
      Dkt. No. 330-1, *excerpted* ..................................................... JA1907

Plaintiffs' Memorandum in Opposition to Defendants' Motion for
Summary Judgement, September 24, 2019, Dkt. No. 392,
*excerpted* ....................................................................... JA1918

Declaration of Jeffrey M. Gould, September 24, 2019,
Dkt. No. 392-8

      Exhibit 11 Declaration of Barbara Frederiksen-Cross,
      dated September 24, 2019, Dkt. No. 392-19........................ JA1930

Defendants' Memorandum in Opposition to Plaintiffs' Motion for
Summary Judgment, September 24, 2019, Dkt. No. 394.............. JA1964

xi

Declaration of Thomas Kearney in Support of Cox's Opposition to Plaintiffs' Motion for Summary Judgment, September 24, 2019, Dkt. No. 400

    Exhibit K25, Rebuttal Expert Report of Lynne J. Weber, Ph.D., May 15, 2019, Dkt. No. 403-4, *excerpted* ............................. JA2012

Defendants' Reply Memorandum of Law in Support of Their Motion for Summary Judgment, October 11, 2019, Dkt. No. 454................... JA2022

    Declaration of Dr. Nick Feamster in Support of Cox's Reply in Support of its Motion for Summary Judgment, October 11, 2019, Dkt. No. 454-1 ....................................................................... JA2060

## MEMORANDUM OF UNDERSTANDING

Whereas:

- Copyright infringement (under Title 17 of the United States Code) on the Internet ("Online Infringement") – including the illegal distribution of copyrighted works such as music, movies, computer software, gaming software, e-books and the like via Peer-to-Peer ("P2P") file exchanges and other illegal distribution via Internet file hosting, streaming or other technologies – imposes substantial costs on copyright holders and the economy each year. Online Infringement also may contribute to network congestion, negatively affecting users' Internet experiences. The availability of copyrighted content, including live and recorded programming, from pirated sources harms legitimate content creation and distribution. Content creators are taking steps to make lawful content more available online. The lawful online distribution businesses are vibrant and growing and they are harmed by infringement. In addition, law enforcement is pursuing opportunities to enhance its ability to investigate, prosecute, and ultimately punish and deter those who violate copyright law.

- While the government maintains a critical role in enforcing copyright law, it should be readily apparent that, in an age of viral, digital online distribution, prosecution of individual acts of infringement may serve a purpose, but standing alone this may not be the only or best solution to addressing Online Infringement. If Online Infringement is to be effectively combated, law enforcement must work with all interested parties, including copyright holders, their licensees, artists (and the guilds, unions and other organizations that represent them), recording companies, movie studios, software developers, electronic publishers, Internet Service Providers ("ISPs"), public interest groups, other intermediaries and consumers on reasonable methods to prevent, detect and deter Online Infringement. Such efforts must respect the legitimate interests of Internet users and subscribers in protecting their privacy and freedom of speech, in accessing legitimate content, and in being able to challenge the accuracy of allegations of Online Infringement. This work should include an educational component because evidence suggests that most informed consumers will choose lawful services and not engage in Online Infringement. This work also should include the development of solutions that are reasonably necessary to effectuate the rights that are granted by copyright without unduly hampering the legitimate distribution of copyrighted works online or impairing the legitimate rights and interests of consumers and ISPs. Such efforts serve not only the shared interests of creators and distributors of creative works, but also the interests of Internet users who benefit from constructive measures aimed at education and deterrence in lieu of litigation with its attendant costs and legal risk.

- A reasonable, alert-based approach may help to protect legal rights granted by copyright and stem the unlawful distribution of copyrighted works, while

CONFIDENTIAL

Plaintiffs_00286200
**DX0063-0001**

F.     Each Participating ISP agrees to communicate the following principles in its Acceptable Use Policies ("AUP") or Terms of Service ("TOS"):  (i) copyright infringement is conduct that violates the Participating ISP's AUP or TOS and for which a Subscriber may be legally liable; (ii) continuing and subsequent receipt of Copyright Alerts (as defined in Section 4(G) below) may result in the Participating ISP taking action by the application of Mitigation Measures (as defined in Section 4(G)(iii) below); and (iii) in addition to these Mitigation Measures, the Participating ISP may also adopt, in appropriate circumstances, those measures specifically authorized by section 512 of the Digital Millennium Copyright Act ("DMCA") and/or actions specifically provided for in the Participating ISP's AUP and/or TOS including temporary suspension or termination, except that nothing in this Agreement alters, expands, or otherwise affects any Participating ISP's rights or obligations under the DMCA.

G.     Each Participating ISP will develop, implement and independently enforce a Copyright Alert program as described in this Section 4(G) (each such program a "Copyright Alert Program"), provided that each Participating ISP shall not be required to exceed the notice volumes pertaining to its Copyright Alert Program as established in Section 5 of this Agreement.  Each Participating ISP's Copyright Alert Program will be triggered by the Participating ISP's receipt of an ISP Notice that can be associated with a Subscriber's account and will result in the Participating ISP sending one (1) or more alert notices to the applicable Subscriber concerning the ISP Notice, as further described below (each such alert notice a "Copyright Alert").

Each Participating ISP's Copyright Alert Program shall be comprised of six (6) Copyright Alerts, except that a Participating ISP may elect to send a single Educational Step Copyright Alert (as defined in Section 4(G)(i) below).  However, to give an affected Subscriber time to review each Copyright Alert pertaining to such Subscriber's account and to take appropriate steps to avoid receipt of further Copyright Alerts, a Participating ISP and its Subscriber will be afforded a grace period of seven (7) calendar days after the transmission of any Copyright Alert before any additional Copyright Alerts will be directed to the account holder (the "Grace Period").  The same Grace Period shall apply following the sending of a Mitigation Measure Copyright Alert (as described in Section 4(G)(iii) and (iv) below) and during the pendency of any review requested by a Subscriber following the receipt of either such Copyright Alert.  During such Grace Period, any further ISP Notices received by the Participating ISP that the Participating ISP determines to be associated with the applicable Subscriber's account will be handled as described in sub-paragraphs (i), (ii), (iii), and (iv) below.

Each Participating ISP shall use commercially reasonable efforts to develop a Copyright Alert Program in accordance with this Section 4(G), and shall work in good faith to complete all technical development work necessary for implementation of its Copyright Alert Program by a target launch date set forth in the applicable Implementation Agreement (each Participating ISP's target launch date referred to herein as its "Copyright Alert Program Launch Date").

CONFIDENTIAL                                    7

CONFIDENTIAL

Plaintiffs_00286206
**DX0063-0007**

# Cox Communications Policies

Cox Communications policies regarding our services and business practices.

## Cox® High Speed Internet Acceptable Use Policy

**Introduction**
Updated 11/18/11

CoxCom, LLC and its affiliates and/or distribution partners (collectively "Cox") are pleased that you have chosen Cox® High Speed Internet SM service (the "Service"). Our goal is to provide you and our other subscribers with an enriched, high quality Internet experience. This Acceptable Use Policy (the "AUP") has been designed to protect our Service, our subscribers, and the Internet community from inappropriate, illegal or otherwise objectionable activities. Please read this policy prior to accessing the Service. All users of the Service must abide by this AUP. Violation of any term of this AUP may result in the immediate suspension or termination of either your access to the Service and/or your Cox account. This AUP should be read in conjunction with the Cox High Speed Internet Subscriber Agreement, Privacy Policies, and other applicable policies.

By using the Service, you agree to abide by, and require others using the Service via your account to abide by the terms of this AUP. The AUP will be updated from time to time, so you should consult this document regularly to ensure that your activities conform to the most recent version. IF YOU DO NOT AGREE TO BE BOUND BY THESE TERMS, YOU SHOULD IMMEDIATELY STOP THE USE OF THE SERVICES AND NOTIFY THE COX CUSTOMER SERVICE DEPARTMENT SO THAT YOUR ACCOUNT MAY BE CLOSED.

**1. Prohibited Activities**. You may not use the Service in a manner that violates any applicable local, state, federal or international law, order or regulation. Additionally, you may not use the Service to:

- Harm to Minors. You may not use the Service to harm or attempt to harm a minor, including, but not limited to, hosting, possessing, distributing, or transmitting child pornography or other material that is unlawful.
- Conduct, participate in, or otherwise facilitate, pyramid or other illegal soliciting schemes.
- Take part in any fraudulent activities, including impersonating any person or entity or forging anyone else's digital or manual signature.
- Invade another person's privacy, stalk, harass, or otherwise violate the rights of others.
- Post, transmit, or distribute content that is illegal, threatening, abusive, libelous, slanderous, defamatory, promotes violence, or is otherwise offensive or objectionable in Cox's sole discretion.

COX_SONY_00523529

DX0114-0001

- Restrict, inhibit, or otherwise interfere with the ability of any other person to use or enjoy their equipment or the Service, including, without limitation, by posting or transmitting any information or software which contains a virus, lock, key, bomb, worm, Trojan botnet, cancelbot, or other harmful feature.
- Access or use the Service with an IP address other than the dynamic Internet Protocol ("IP") address assigned to you which adheres to dynamic host configuration protocol ("DHCP"). You may not configure the Service or any related equipment to access or use a static IP address or use any protocol other than DHCP.
- Modify any cable modem connected to the Cox network, regardless of whether the modem is owned by you or leased from Cox, in order to commit theft of the Service, fraudulently use the Service or provide the Service to a third party. Cox may work with law enforcement if any such theft or fraud occurs.
- Modify the MAC address of any modem connected to the Cox network.
- Collect or store personal data about other users.
- Use an IP address not assigned to you by Cox.
- Violate any other Cox policy or guideline.
- Resell or redistribute the Service to any third party via any means including but not limited to wireless technology.

**2. Intellectual Property Infringement**. You may not use the Service to post, copy, transmit, or disseminate any content that infringes the patents, copyrights, trade secrets, trademark, moral rights, or propriety rights of any party. Cox assumes no responsibility, and you assume all risk regarding the determination of whether material is in the public domain, or may otherwise be used by you for such purposes.

**3. User Content**. You are solely responsible for any information that is transmitted from your IP address or your account on the web or other Internet services. You must ensure that the recipient of the content is appropriate and must take appropriate precautions to prevent minors from receiving inappropriate content. Cox reserves the right to refuse to post or to remove any information or materials from the Service, in whole or in part, that Cox deems, in its sole discretion, to be illegal, offensive, indecent, or otherwise objectionable.

**4. Commercial Use**. The Service is designed for personal, non-business related use of the Internet and may not be used for commercial purposes. You may not resell the Service or otherwise make the Service available for use to persons outside your dwelling (for example, through an open wireless home network). You agree not to use the Service for operation as a de facto Internet service provider, or for any other business enterprise (whether for profit or non-profit), including, without limitation, IP address translation or similar facilities intended to provide additional access. For commercial Internet service please contact Cox Business.

**5. Servers**. You may not operate, or allow others to operate, servers of any type or any other device, equipment, and/or software providing server-like functionality in connection with the Service, unless expressly authorized by Cox.

**6. Misuse of Service**. You may be held responsible for any misuse of the Service that occurs through your account or IP address, even if the misuse was inadvertent. You must therefore take

precautions to ensure that others do not gain unauthorized access to the Service or misuse the Service, including conduct in violation of this AUP.

**7. Hacking/Attempted Unauthorized Access**. You may not use the Service to breach or attempt to breach the security of another user or attempt to gain access to any organization or person's computer, software, or data without the knowledge and consent of such person. The equipment and the Service may not be used in any attempt to circumvent the user authentication or security of any host, network or account. This includes, but is not limited to, accessing data not intended for you, logging into or making use of a server or account you are not expressly authorized to access, or probing the security of other networks or computers for any reason. Use or distribution of tools for compromising security, such as password guessing programs, cracking tools, packet sniffers or network probing tools, is prohibited.

**8. Security**. You are solely responsible for the security of any device connected to the Service, including any data stored on that device. You are responsible for implementing appropriate security precautions for all systems connected to the Service to protect against threats such as viruses, spam, Trojan botnets, and other malicious intrusions. You are responsible for enabling the security of any wireless (Wi-Fi) networks connected to the Service. Any wireless network installed by the customer or a Cox representative that is unsecured or "open" and connected to the Cox network is prohibited. You authorize Cox to use technology to detect unsecured wireless networks associated with your use of the Service. If Cox determines that you are using the Service via an unsecured wireless network, Cox will notify you to enable the Security on the Wi-Fi device.

**9. Disruption of Service.** You may not disrupt the Service in any manner. You shall not interfere with computer networking or telecommunications services to any user, host or network, including, without limitation, denial of service attacks, flooding of a network, overloading a service, improper seizing and abuse of operator privileges or attempts to "crash" a host.

**10. Viruses, Trojan Horses, Worms and Denial of Service Attacks.** Software or other content downloaded from the Service may contain viruses and it is your sole responsibility to take appropriate precautions to protect your computer from damage to its software, files and data. You are prohibited from posting, transmitting or disseminating any information or software that contains a virus, Trojan horse, spambot, worm or other harmful program or that generates levels of traffic sufficient to impede others' ability to send or retrieve information. Prohibited conduct of this type includes denial of service attacks or similarly disruptive transmissions, as well as transmissions containing other harmful or malicious features. We may suspend the Service without prior notice if we detect a harmful program such as a virus infection. Your service will be resumed once the harmful program is removed.

**11. Email.** You may not use the Service to send bulk, commercial or unsolicited ("spam") email messages. Any unsolicited email, originating from any source, must not direct recipients to any website that is part of our Service, such as personal web pages, or other resources that are part of the Service. The Service may not be used to collect responses from unsolicited email sent from accounts on other Internet hosts or email services that violate this Policy or the acceptable use policy of any other Internet service provider. In addition, "mail bombing," the sending of

CONFIDENTIAL

COX_SONY_00523531

DX0114-0003

Customer Safety - Proprietary and Confidential



# Customer Safety and Abuse Operations

## *Residential Abuse Ticket Handling Procedures*

### Revision History

| Author | Revision | Date | Notes |
|---|---|---|---|
| Corporate Customer Safety | 4.0 | 10/18/12 | |
| | | | |
| | | | |

### Stakeholders

| Department | Represented By |
|---|---|
| Corporate Customer Safety | CCI-AbuseCorporate@cox.com |
| Tier 2 NetSec | HRD-.TOC@cox.com |
| | |

Cox Communications



COX_BMG00000455



HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

COX_SONY_00004418

JA1063

**DX0210-0001**

Customer Safety - Proprietary and Confidential



## 3.0 Process Description

Subscribers may not use their Cox Internet Services to post, copy, transmit, or disseminate any content that infringes the patents, copyrights, trade secrets, trademarks, or propriety rights of any party.

Our policy states that each case will be reviewed individually before termination. Please convey to our Subscribers that, depending upon the circumstances, if we continue to receive notices of their infringement, their service may be suspended and/or terminated.

## 4.0 Investigation

| Action Items |
| --- |

| Action Items | |
| --- | --- |
| 1. Verify that the notice(s) in the ticket is/are valid. A valid DMCA Notice should contain the following:<br>  A. A physical or electronic signature of a person authorized to act on behalf of the owner of an exclusive right that is allegedly infringed.<br>    1. PGP signatures are required for automation<br>    2. "signed…" & "/s/" are accepted as signatures<br>  B. Identification of the copyrighted content claimed to have been infringed.<br>  C. The location (IP Address, Port, URL, etc) of the infringing content.<br>  D. The complainant's contact information.<br>  E. ~~Statement of "good faith belief"~~<br>  F. Statement of "under penalty of perjury" | |
| 2. If the notice is missing any of the above requirements or if there is an error for the PGP signature | Notify CCI – Abuse Corporate, providing Ticket # |
| 3. Verify that the correct Subscriber was identified by checking the infringement date & time and compare it with CATS DHCP Records. Update the ticket with the correct Subscriber or Abuse Date, if required. | |

## 5.0 Resolution – First Offense

| Action Items | |
| --- | --- |
| 1. For the First Offense, within a 6 month period. | "Hold for further complaints." |

## 6.0 Resolution – Repeated Offenses *with* Preferred or Cox.net Email Contact Available

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY    COX_BMG00000464

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY    COX_SONY_00004427

JA1064

DX0210-0010



| | | |
|---|---|---|
| *2nd Offense* | Send Email Warning | **7.0 Resolution – Repeated Offenses – *without* Preferred or Cox.net Email Contact Available** |
| *3rd* | Send Email Warning | |
| *4th* | Send Email Warning | |
| *5th* | Send Email Warning | |
| *6th* | Send Email Warning | |
| *7th* | Send Email Warning | |
| *8th* | Suspend<br>Customer has option to self-reactivate | |
| *9th* | Suspend<br>Customer has option to self-reactivate | |
| *10th* | Suspend to Tier 2 800#.<br>Provide Tier 2 Worklog Notes | |
| *11th* | Suspend to Tier 2 800#.<br>Provide Tier 2 Worklog Notes | |
| *12th* | Suspend to Atlanta 404#<br>Advise Subscriber that if we continue to receive complaints, after this suspension, their account will be under review for termination. | |
| *13th* | Suspend to Atlanta 404#<br><br>Advise the Subscriber that their account is under review for termination by and it may take up to several business days to complete the review. | |
| *Continued Offenses* | Suspend to Atlanta 404#<br><br>Account will be reviewed and considered for termination. | |
| **Action Items** | | |

Cox Communications

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

COX_BMG00000465

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

COX_SONY_00004428

JA1065

DX0210-0011



# Opportunities to Maximize Demand for Residential Internet Service – Non-Conjoint Report
# DRAFT Report

**Prepared by Cox Consumer Insights**
**August 2014 08/19/14**

## Objectives

The Internet landscape has changed recently, including the launch of new technologies, new competitive offerings and changing consumer needs. Cox management seeks to explore alternative ways of packaging its Internet services to both increase appeal among key customer segments and simplify decision making. To support the Internet Strategy Project (ISP), a quantitative research study was conducted to address the following objectives:

**RESEARCH OBJECTIVES**

Evaluate key Internet service needs & preferences to identify high opportunity features and/or niche packages

Assess the impact of device usage on the importance of key Internet service features

Identify the impact of household composition on the importance of key Internet service features

**BUSINESS OBJECTIVE**

**Cox would like to determine how to package and price its Internet services in order to maximize demand.**



## Methodology

A total of 1,513 online surveys were completed between July 3 and July 16, 2014. An ACBC choice model exercise was developed to determine optimal product combinations and pricing.

| Sample Requirements | Sample Structure | |
|---|---|---|
| Age 18-74 | **Customer/Prospect** | |
| Live within the Cox footprint | Cox Customers | 939 |
| | Cox Prospects | 574 |
| Currently subscribe to DSL, broadband or fiber optic Internet service | **Competitive Customers** | |
| | AT&T | 220 |
| Have primary or shared decision-making responsibility for Internet service selection | Verizon | 129 |
| | Century Link | 178 |
| | **TOTAL SAMPLE:** | **1,513** |

**Please Note:** This report contains only partial information collected in the survey, specifically data collected outside of the conjoint exercise. A separate report is available which includes the conjoint data, plus insights from additional research studies conducted as part of the ISP initiative.

Data were weighted to match the demographic profile of Internet subscribers in the Cox footprint on age, income and ethnicity. Data were also weighted to match the market share for Cox and competitors target weights provided by Cox.

ISP Conjoint Study – Non Conjoint Analysis – DRAFT Report

COX

# Executive Summary

**Once Internet speed and pricing combinations are optimized, on-the-go and gaming products could provide viable package add-ons. Targeting multi-device households, families with kids and younger households without kids (18-29 years old) can further maximize demand for Cox.**

On-the-go and gaming packages can potentially enhance basic Internet packages, if provided as value-added offerings.
- Speed and price are the main drivers of provider selection – quite simply they are the core product drivers.
- While security/privacy is also very important, value-added products geared towards in-home wireless security/privacy do not perform well, perhaps because security/privacy is considered a cost of entry feature for Internet service.
- A niche of consumers are interested in gaming and on-the-go products, particularly mobile Wi-Fi coverage and increased mobile security/privacy.
- While not independently successful, enhanced video streaming and work-from-home products could potentially increase appeal of gaming and on-the-go packages, respectively.

Households with many devices provide higher potential and can be enticed with offerings related to speed and on-the-go Wi-Fi.
- Decision-makers in households with heavier simultaneous device usage tend to be less price-sensitive when evaluating Internet service options.
- Homes with three or more devices tend to have more mobile devices and would like to have mobile connectivity when on-the-go.
- These households tend to have higher incomes and are also more likely to be Cox customers.

Families have high Internet usage, and are interested in a variety of specialized services depending on the age of their children.
- Homes with children and households headed by 18-29 year olds who have multiple household members, but no children, express more of a reliance on Internet, they own more devices and to be heavier simultaneous device users.
- Households with youngsters (age <9) are more likely to be interested in software and specialized packages such as video bundles, home monitoring and enhanced gaming. Multiple member 18-29 year old households also express a high interest in video streaming.
- Younger households (18-29) express higher interest in faster speed and OTG features, while households headed by subscribers who are 50 years or older, express high interest in having professional help, ranging from professional installation to advanced tech support.
- Tween (age 10-13) households offer the greatest potential for gaming packages because they spend the most amount of time gaming.
- Teens (14+) are aligned well for on-the-go features due to their high device usage; additionally, households with Teens show interest in products related to managing home networks and streaming bundles.

COX

JA1069

4



Category Overview

## Price and download speed drive Internet service provider selection. Upload speed and in-home Wi-Fi privacy/security are also important features followed by more specialized services.

Q4 Please read through each description below and then, using the scale below, where 1 means you wouldn't think about the feature at all when selecting an internet plan and 5 means you would think a lot about this feature when selecting an internet plan, please tell us how important each of the features you just read about would be to your selection of an internet plan.

COX



More than half of Internet subscribers believe that it is easy to set up and manage Internet devices. Most subscribers also want the ability to connect to the Internet from any room in their home.

Internet-Related Attitudes
Base: Total Internet Subscribers (n=1513)

■ Completely Disagree  ■ Mostly Disagree  ■ Agree A Little  ■ Mostly Agree  ■ Completely Agree

| Statement | Completely Disagree | Mostly Disagree | Agree A Little | Mostly Agree | Completely Agree |
|---|---|---|---|---|---|
| It is easy to set up and manage all of my Internet-enabled devices on my home network | 5% | 6% | 16% | 23% | 50% |
| I have to be able to connect to the Internet from any room inside my home | 9% | 8% | 17% | 24% | 42% |
| I want to have control over who can access the Internet in my home | | 5% | 23% | 35% | 35% |
| My Internet service provider delivers reliable performance, with consistent speed and few outages | | 4% | 19% | 41% | 34% |
| I feel very confident that my privacy and security are protected when I use the Internet in my home | | 4% | 24% | 42% | 29% |
| It is critical to my day-to-day life that I have the highest Internet speed possible in my home | 6% | 10% | 30% | 32% | 22% |
| Being able to connect to the Internet when I am away from home is critical | 13% | 14% | 27% | 25% | 21% |
| I feel very confident that my privacy and security are protected when I use the Internet outside of my home in public areas | 10% | 16% | 35% | 23% | 16% |

Q.16 Thinking about Internet products and services for your home, please tell us how much you agree with the following statements

ISP Conjoint Study – Non Conjoint Analysis – DRAFT Report                    7

COX

JA1072                                                                                    7



**In addition to basic Internet usage, subscribers are also using their Internet service to connect away from home and stream audio and video. One-quarter of subscribers use the Internet to game.**

Frequent Internet Activities Within Household
Base: Total Internet Subscribers (n=1513)

- Basic Internet usage (surfing, shopping, email and social media) — 81%
- Accessing the Internet outside of your home using a Smartphone or other mobile device — 32%
- Streaming audio and/or video — 31%
- Downloading (e.g. files, videos, games or books) — 26%
- Online gaming on a console or PC — 25%
- Uploading (e.g. files, videos, photos, etc. — 19%
- Video chat (e.g., using Skype) — 10%
- Backing up/storing files on the cloud — 10%
- Using business services while you are working from home (e.g., video conferencing and large file transfers) — 9%

Q.1? How frequently do you or anyone else in your household participate in the following online activities using your home internet service? Please be sure to include your best estimate for others in your household

ISP Conjoint Study – Non Conjoint Analysis – DRAFT Report

**COX**



Laptop and desktop ownership is most common, followed by smartphone ownership. On average, households own at least one of these devices and use them more than four hours a day in total.

Device Ownership
Base: Total Internet Subscribers (n=1513)

| | % of HH Owning | Avg # of Hours Used a Day Within Household | Average Number Owned Within Household |
|---|---|---|---|
| Laptop | 81% | 5.3 | 1.3 |
| Desktop | 75% | 4.9 | 1.0 |
| Smartphone | 72% | 4.5 | 1.4 |
| Gaming Console | 56% | 2.4 | 1.1 |
| Tablet | 54% | 2.6 | 0.8 |
| E-Reader | 29% | 1.7 | 0.4 |

**Most Internet subscribers in the Cox footprint are over the age of 40, Caucasian, have at least some college education, work outside the home and have 2-4 household members. The majority of those with children, have children under the age of 10.**



Demographic Profile
Base: Total Internet Subscribers (n=1513)

| Age | | Income | | Ethnicity | |
|---|---|---|---|---|---|
| 18-39 | 40% | Under $50K | 54% | Caucasian/Other | 81% |
| 40-49 | 19% | $50K to Under $100K | 32% | Hispanic | 11% |
| 50+ | 41% | $100K or more | 14% | African-American | 8% |

| Education | | Employment | | Work-From-Home | |
|---|---|---|---|---|---|
| High School or Less | 19% | Full-Time | 42% | Percent working 1+ hours from home | 69% |
| Some College | 37% | Part-Time | 13% | | |
| College Degree | 26% | Not Employed | 22% | Average # of Hours | 22.1 |
| Post Graduate | 18% | Retired | 23% | (among those working 1+ hour from home) | |

| # in HH | | Kids <18 in Home | |
|---|---|---|---|
| 1 | 23% | Youngsters (0-9) | 57% |
| 2 | 37% | Tweens (10-13) | 44% |
| 3-4 | 31% | Teens (14-17) | 35% |
| 5 or more | 9% | | |

Q.51          Age
Q.53          Income
Q.53          Ethnicity
Q.20          Education
Q.21/22       Employment
Q.10/11       Household composition

COX

**Most Internet subscribers in the Cox footprint live in a single story, single family home with less than 10 rooms.**



Dwelling Type
Base: Total Internet Subscribers (n=1513)

**Type of Home**

| | |
|---|---|
| Single Family Home | 67% |
| Duplex | 2% |
| Apartment/Condo | 28% |

**Number of Stories**

| | |
|---|---|
| Single Story | 62% |
| Two Stories | 31% |
| Three or More Stories | 7% |

**Number of Rooms**

| | |
|---|---|
| Less than 5 | 26% |
| 5-9 | 62% |
| 10 or More | 9% |
| Average Number of Rooms | 6.2 |

**Square Footage***

| | |
|---|---|
| Less than 1,000 | 16% |
| 1,000 to less than 2,000 | 48% |
| 2,000 or More | 36% |
| Average Square Footage | 1,687 |

Q.23 Type of home
Q.25 Number of stories
Q.26 Number of rooms
Q.28 *Square footage – based to those who responded to question does not included respondents answering "Don't Know"]

ISP Conjoint Study – Non Conjoint Analysis – DRAFT Report          11

COX

**JA1076**          11



Consumer Needs And Preferences



**Sufficient download and upload speeds as well as basic installation are "must haves" – with a subset of consumers requiring more speed. Mobile WiFi availability, on-the-go WiFi security and gaming emerge as secondary needs.**

| Critical Need* | Moderate Need:† Speed-Related | Moderate Need:† Feature-Related |
|---|---|---|
| ❑ Download Speed of 25 to 100Mbps (25Mbps = 23.2%, 50 Mbps = 9.3%, 100 Mbps = 6.0%) ❑ Upload Speed of 25Mbps (8.1%) ❑ Basic Professional Installation of the WiFi Modem (5.0%) | ❑ Download Speed of 300Mbps (2.6%) ❑ Upload Speed of 50Mbps (2.2%) | ❑ Automatic On-The-Go WiFi Availability (2.7%) ❑ On-The-Go WiFi Privacy and Security Protection (3.3%) ❑ Enhanced Gaming (excluding library of streaming games) (2.5%) |

*Critical = Over 5% stating the feature is a "must have"
*Moderate = 2% to 5% stating the feature is a "must have"
Base: Total Internet Subscribers (n=1510)
QCM1 We noticed that many of the internet plans you selected as a possibility include certain features. Which, if any, of the features listed below do you consider to be "must haves" when selecting an internet plan?

ISP Conjoint Study – Non Conjoint Analysis – DRAFT Report          13

COX



On-the-Go Consumer: Profile
Those who place greater importance on on-the-go features skew female and work full-time with more hours working at home.
AVERAGE AGE
45
NO SIGNIFICANT AGE SKEWS
SKEW SLIGHTLY HIGHER
Female ♀
More likely to work full-time and work more hours from home
HH COMPOSITION
Avg. # HH Members
2.5
NO SIGNIFICANT SKEWS TOWARD CHILDREN IN HOME
SLIGHTLY LESS LIKELY TO BE A COX CUSTOMER
51% vs. 55%
AVG NUMBER MOBILE DEVICES OWNED
3.3
No Significant Device Usage Skews
Average Participation in Most Activities
QCM3 We noticed that many of the Internet plans you selected as a possibility include certain features. Which, if any, of the features listed below do you consider to be "must-haves" when selecting an Internet plan?
ISP Conjoint Study – Non Conjoint Analysis – DRAFT Report
14
COX









## On-the-Go Consumer: Internet Attitudes and Preferences

**On-the-Go consumers value connectivity and tend to have a greater sense of security. When deciding on Internet packages they tend to place more importance on video streaming, remote home monitoring, cloud storage and work-from-home features.**

**Key Attitudes**

Base: % Rated a 4 or 5 on a 5 pt. Scale

| | On-the-go | | Non-On-the-go |
|---|---|---|---|
| Being able to connect to the Internet outside my home is critical | 53% | vs. | 44% |
| I want to have control over who can access the Internet in my home | 78% | vs. | 72% |
| I feel very confident that my privacy and security are protected when I use the Internet outside my home | 44% | vs. | 38% |

**28%** are also interested in **Work-from-home packages**

**Stated Importance of Features**

Base: % Rated a 4 or 5 on a 5 pt. Scale

| | On-the-go | | Non-On-the-go |
|---|---|---|---|
| OTG Wi-Fi availability | 55% | vs. | 48% |
| Enhanced streaming video performance | 52% | vs. | 46% |
| Home monitoring and control | 35% | vs. | 29% |
| Cloud storage | 36% | vs. | 31% |
| Work-from-home package | 31% | vs. | 25% |

On-the-go  Non-On-the-go

Q4 Please read through each description below and then, using the scale below, where 1 means you wouldn't think about the feature at all when selecting an internet plan and 5 means you would think a lot about this feature when selecting an internet plan, please tell us how important each of the features you just read about would be to your selection of an internet plan.

Q18 Thinking about Internet products and services for your home, please tell us how much you agree with the following statements.

COX

## Gaming Consumer: Profile

**Those with high interest in gaming skew male and are living with kids. They are more likely to be employed part-time or students. Moreover, they are likely to use multiple device simultaneously.**

AVERAGE AGE
**42**
NO SIGNIFICANT AGE SKEWS

GENDER SKEW
**Male**

**More likely to be employed part-time, not employed or a student**

HH COMPOSITION
Avg. # HH Members
**2.6**
Among HH w/kids, HH with youngsters are more likely to be Gamers

MORE LIKELY THAN AVG. TO BE A COX CUSTOMER
**59%** vs. 52%

% USE 3+ DEVICES SIMULTANEOUSLY
**53%** vs. 44%

HIGHER AVG NUMBER GAMING CONSOLES OWNED
**1.3** vs. 1

FREQUENT ACTIVITIES
**Online Gaming**
**Uploading Files**

COX

## Gaming Consumer: Internet Attitudes and Preferences

**Highest possible Internet speed is more critical for those interested in gaming. When evaluating Internet offerings, they tend to think more about professional installation services, advanced tech support, speed boosts and streaming video options.**

### Key Attitudes

Base: % Rated a 4 or 5 on a 5 pt. scale

| | Gamers | | Non-Gamers |
|---|---|---|---|
| It is critical to my day-to-day life that I have the highest possible Internet speed | 59% | vs. | 52% |
| I feel very confident that my privacy and security are protected when I use the Internet outside my home | 44% | vs. | 38% |

**20%** are also interested in **<u>Video Streaming</u> packages**

### Stated Importance of Features

Base: % Rated a 4 or 5 on a 5 pt. scale

| | Gamers | | Non-Gamers |
|---|---|---|---|
| Enhanced gaming package | 46% | vs. | 25% |
| Professional installation service | 64% | vs. | 52% |
| Advanced tech support | 63% | vs. | 52% |
| Speed boost | 61% | vs. | 49% |
| Streaming video bundle | 58% | vs. | 44% |

Gamers · Non-Gamers

Q4 Please read through each description below and then, using the scale below, where 1 means you wouldn't think about the feature at all when selecting an Internet plan and 5 means you would think a lot about this feature when selecting an Internet plan, please tell us how important each of the features you just read about would be to your selection of an Internet plan.

Q18 Thinking about Internet products and services for your home, please tell us how much you agree with the following statements.

COX

Impact Of Device Usage On Needs



## Most households typically have only one or two devices running simultaneously, with a maximum of three to four in use at any given time.

Q16. How many internet-connected devices are typically in use in your household at the same time? Please include all of the devices you personally use at the same time and all of the devices used by others in your household.

Q17. What is the greatest number of internet-connected devices that have been in use in your household at one time in the past six months. Please tell us the maximum number of devices used at one time, even if it is not typical.







## About half of households typically use three or more devices simultaneously. Furthermore, the moderate and heavy device users are less likely to be price sensitive when deciding on Internet services.

Q16. How many Internet-connected devices are typically in use in your household at the same time? Please include all of the devices you personally use at the same time and all of the devices used by others in your household.

## Mobile devices and gaming consoles are more common among heavy and moderate simultaneous device users.

Q12. How many of each of the following devices do you or other members of your household own? Please give us the total number of devices owned by all members of your household.

COX

**Being able to connect from any room inside their home, having faster Internet speeds and connectivity when away from home are more critical to heavier simultaneous users.**

**Internet Attitudes by Simultaneous Device Usage**
Base: % Agree With Statement (4 or 5)

| | Heavy Simultaneous Device Users (n=216) (A) | Moderate Simultaneous Device Users (n=481) (B) | Light Simultaneous Device Users (n=456) (C) | Single Simultaneous Device Users (n=360) (D) |
|---|---|---|---|---|
| It is easy to set up and manage all of my Internet-enabled devices on my home network | 81%CD | 76%CD | 72%ND | 56% |
| I have to be able to connect to the Internet from any room inside my home | 78%CD | 80%CD | 67%ND | 39% |
| It is critical to my day-to-day life that I have the highest Internet speed possible in my home | 65%NCD | 63%NCD | 51%ND | 37% |
| Being able to connect to the Internet when I am away from home is critical | 62%NBCD | 53%ND | 46%ND | 25% |

Q.18 Thinking about Internet products and services for your home, please tell us how much you agree with the following statements

ISP Conjoint Study – Non Conjoint Analysis – DRAFT Report                    22

**COX**

**Heavier simultaneous users are more open to speed-related upgrades and specialized package, including on-the-go packages.**

Important Internet Features By Simultaneous Device Usage Within Household

Base: Total Internet Subscribers

| | Heavy Device Users | Moderate Device Users | Light Device Users | Single Device Users |
|---|---|---|---|---|
| **CORE FEATURES** | Monthly Subscription Price Download Speed | | | |
| **IMPORTANT FEATURES** | Upload Speed | Upload Speed In-home Wi-Fi Privacy/Security | In-home Wi-Fi Privacy/Security Upload Speed Advanced Technical Support | Professional Installation Advanced Technical Support |
| **OTHER KEY FEATURES** | Download Speed Boost In-Home Wi-Fi Privacy/Security Streaming Video Enhancement OTG Availability Identity Theft Recovery OTG Privacy/Security | Professional Installation OTG Availability OTG Privacy/Security Advanced Technical Support Download Speed Warranty Download Speed Boost Identity Theft Recovery Streaming Video Enhancement Advanced Technical Support | Professional Installation Identity Theft Recovery Download Speed Warranty Download Speed Boost OTG Privacy/Security | Upload Speed In-Home Wi-Fi Privacy/Security Identity Theft Recovery |

Q.4 Please read through each description below and then, using the scale below, where 1 means you wouldn't think about the feature at all when selecting an Internet plan and 5 means you would think a lot about this feature when selecting an Internet plan, please tell us how important each of the features you just read about would be to your selection of an Internet plan.



Heavy simultaneous users skew younger, higher income and are already more likely to be Cox customers.

### Simultaneous Device User Profile
Base: Total Internet Subscribers

| | | Heavy Simultaneous Device Usage Within HH (n=216) | Moderate Simultaneous Device Usage Within HH (n=481) | Light Simultaneous Device Usage Within HH (n=456) | Single Device Usage Within HH (n=360) |
|---|---|---|---|---|---|
| | Age | **2/3** <40 years old | 1/2 <40 years old | 1/3 < 40 years old | Fewer than 1/4 <40 years old |
| | Gender | Skew slightly more male | Skew female | Skew slightly more male | Skew slightly more male |
| | Ethnicity | Skew Hispanic | No ethnicity skews | Skew Caucasian | Skew Caucasian |
| | Income | Avg. HH income = **$65K** | Avg. HH income = $61K | Avg. HH income < $60K | Avg. HH income = $46K |
| | Services | Less likely to have a landline | Less likely to have a landline | More likely to have a landline | More likely to have a landline<br>Less likely to have a cell phone |
| | Provider | More likely to be a **Cox** customer<br>Less likely to be a CenturyLink customer | More likely to be a Cox customer<br>Less likely to be a CenturyLink customer | Less likely to be a Cox customer<br>More likely to be a CenturyLink customer | Less likely to be a Cox customer |
| | Action | More likely to have switched to a new provider in the past year | More likely to have considered switching to a new provider in the past year | No significant skew with regard to action taken in the past 12 months | More likely to have taken no action other than paying the bill |
| | HH Composition | Avg. Number of HH members = 3.4<br>More likely to have kids <18 | Avg. Number of HH members = 2.8<br>Slightly more likely to have kids <18 | Avg. Number of HH members = 2.3<br>Less likely to have kids under 18 | Avg. Number of HH members = 1.7<br>More likely to be a single person household |

S1. Please enter your age in the box below.
S2. Are you...?
S3a. Which of the following best represents your racial background?
S3. Which of the following services do you currently subscribe to?
S9. Please select your current provider for the following services.
Q1. Which of the following best describes your actions regarding your home internet service in the past year?
S5. Which of the following ranges includes your total annual household income, before taxes?
Q10. How many people live in your household?
Q11 Please tell us a little more about each member of your household. For each member, please enter their name, gender and age.

ISP Conjoint Study – Non Conjoint Analysis – DRAFT Report        24





Impact Of Household Composition On Needs



Although most are one and two member households, three in ten households in the Cox footprint include children. Households headed by 18-29 year olds make up a smaller proportion of subscribers, but they are highly engaged and more interested in additional features.
Household Composition
Multiple Person HH w/o kids (18-29)
8%
Multiple Person HH w/o kids (30-49)
20%
Single Person HH w/o kids (18-29)
3%
39%
30%
Multiple Person HH w/o kids (50+)
Multiple Person HH with kids
Average Number of HH Members: 2.5
Age of Child Among HH w/Kids
Youngsters (0-9 years old)
57%
Tweens (10-13 years old)
44%
Teens (14-17 years old)
35%
Q10. How many people live in your household?
Q11. Please tell us a little more about each member of your household. For each member, please enter their name, gender and age.
ISP Conjoint Study – Non Conjoint Analysis – DRAFT Report
COX

## Households with children and 18-29 year old households with no children are most likely to participate in a variety of activities, particularly AV streaming and downloading of files among multiple person18-29 year old HH with no kids.

### Most Frequent Internet Activities
Base: Households With Kids vs. Households Without Kids

| | Those Who Do and/or Those With HH Members Doing Activity Very Often | | | | |
|---|---|---|---|---|---|
| | Among Single Person Households – Age 18-29 | Among Multiple Person Households With No Kids – Age 18-29 | Among HH With No Kids – Age 30+ | Among HH With No Kids – Age 50+ | Among Households With Kids |
| | (A) | (B) | (C) | (D) | (E) |
| Basic internet usage (surfing, shopping, email,social media) | 56% | 84%A | 80%A | 83%AE | 79%A |
| Accessing the Internet outside home via Smartphone or other mobile device | 54%CD | 44%D | 36%A | 17% | 42%CD |
| Streaming audio and/or video | 46%D | 60%CDE | 34%D | 12% | 42%CD |
| Downloading efiles, videos, games, books | 34%D | 43%CDE | 24%D | 14% | 34%CD |
| Online gaming on a console or PC | 31%CD | 38%CD | 20%D | 13% | 37%CD |
| Video Chat | 22%CD | 17%CD | 8%D | 3% | 20%CD |
| Using business services | 21%BCD | 8%D | 9%D | 3% | 16%BCD |
| Uploading files, videos, photos, etc. | 14% | 28%ACD | 16%D | 9% | 31%ACD |

Q15. How frequently do you or anyone else in your household participate in the following online activities using your home Internet service?
Households with no kids include single and multi-person households.



**Households with kids and households headed by 18-29 year olds, with no kids, are very likely to have laptops, smart phones and gaming systems. These types of households are also likely to own more devices overall.**

### Percent of Households Owning Device

| | Single Person HH (18-29) (n=46) (A) | Multiple Person HH w/o Kids (18-29) (n=120) (B) | HH with w/o Kids (30-49) (n=298) (D) | HH With w/o Kids (50+) (n=592) (E) | Multiple Person HH w/ Kids (n=457) (C) |
|---|---|---|---|---|---|
| Desktop | 63% | 66% | 68% | 80%ABC | 77%ABC |
| Laptop | 97%CDF | 94%CDF | 79%D | 69% | 91%CD |
| Smart Phone | 79%D | 88%CDF | 72%D | 54% | 87%CD |
| Tablet | 45% | 59%CD | 50%D | 42% | 71%CD |
| Gaming Console | 67%CDF | 80%ACD | 54%D | 25% | 87%ABCD |
| E-Reader | 17% | 20% | 21% | 29%ABC | 38%ABCD |
| Internet-Ready TV | 36% | 32% | 32% | 38%CF | 51%ABCD |
| **Average Number Devices Owned for Each User Group** | **4.3** | **6.4** | **5.2** | **4.6** | **9.0** |

Q11. How many of each of the following devices do you or other members of your household own? Please give us the total number of devices owned by all members of your household.
ISP Conjoint Study – Non Conjoint Analysis – DRAFT Report      28

COX



## Households with kids and multiple person 18-29 years old HHs with no kids are also more likely to be heavy and moderate simultaneous device users, which are high-opportunity consumers.

Q16. How many internet-connected devices are typically in use in your household at the same time? Please include all of the devices you personally use at the same time and all of the devices used by others in your household.

Q 17. What is the greatest number of internet-connected devices that have been in use in your household at one time in the past six months. Please tell us the maximum number of devices used at one time, even if it is not typical.

ISP Conjoint Study – Non Conjoint Analysis – DRAFT Report 29

COX

JA1094

**Households with kids and multiple person 18-29 year old household with no kids are most likely to desire connection from anywhere inside their home and away from home as well as higher Internet speed.**

Internet-Related Attitudes by Simultaneous Device Usage

Base: Total Internet Subscribers

|  | Single Person HH (n=46) (A) | Multiple Person HH without Kids (18-29) (n=120) (B) | HH without Kids (30-49) (n=298) (C) | HH without kids (50+) (n=592) (B) | Multiple Person HH w/ Kids (n=457) (C) |
|---|---|---|---|---|---|
| It is critical to my day-to-day life to have the highest Internet speed possible | 53%D | 61%D | 58%D | 39% | 66%ACD |
| I have to be able to connect to the Internet from any room in my home | 62% | 79%ACD | 64%D | 54% | 79%ACD |
| Being able to connect to the Internet when I am away from home is critical | 51%D | 58%CD | 49%D | 33% | 54%D |
| I want to have control over who can access the Internet in my home | 57% | 74%A | 69% | 71%A | 81%ABCD |
| It is easy to set up and manage all of my Internet-enable devices on my home network | 65% | 65% | 73%D | 67%ABC | 77%ABD |
| My Internet service provider delivers reliable performance | 57% | 65% | 71%A | 80%B | 78%ABC |
| I feel very confident that my privacy and security or protected when I use the Internet in my home | 67% | 67% | 70% | 70%C | 74%B |
| My Internet service provider delivers reliable performance | 47% | 45% | 39% | 26% | 52%CD |

Q12. How many of each of the following devices do you or other members of your household own? Please give us the total number of devices owned by all members of your household.

ISP Conjoint Study – Non Conjoint Analysis – DRAFT Report          30



Subscription price and download speed are core ISP selection criteria for all, followed by upload speed and in-home Wi-Fi privacy/security. Households with kids, however, are also more likely looking for upgrades and specialized packages.

Important Internet Features By Household Composition
Base: Total Internet Subscribers

| | Single Person Household | Multiple Person Household Without Kids | Multiple Person Household With Kids |
|---|---|---|---|
| **CORE FEATURES** | Monthly Subscription Price Download Speed | | |
| **IMPORTANT FEATURES** | Upload Speed In-Home Wi-Fi Privacy/Security | | |
| **OTHER KEY FEATURES** | Internet Installation | Internet Installation Advanced Tech Support | Download Speed Boost Identity Theft Recovery OTG Availability OTG Privacy/Security Enhanced Streaming Video Download Speed Warranty Advanced Technical Support |

Q.3 Please read through each description below and then, using the scale below, where 1 means you wouldn't think about the feature at all when selecting an internet plan and 5 means you wouldn't think a lot about this feature when selecting an internet plan, please tell us how important each of the features you just read about would be to your selection of an internet plan.

ISP Conjoint Study – Non Conjoint Analysis – DRAFT Report          31

COX

Price and download speed are important across all groups; however, younger heads of households are more interested in on-the-go and additional speed-related features, while older subscribers are more interested in "help" features such as professional installation and advanced tech support.

**Important Internet Features**

Base: Internet Subscribers Who Have No Children <18 in the HH

|  | Single Person Household (18-29) | Multiple Person Household No Kids (18-29) | Multiple Person Household No Kids (30-49) | Multiple Person Household No Kids (50+) |
|---|---|---|---|---|
| **CORE FEATURES** | Download Speed<br>Monthly Subscription Price | Monthly Subscription Price<br>Download Speed | Monthly Subscription Price<br>Download Speed | Monthly Subscription Price<br>Download Speed |
| **IMPORTANT FEATURES** | Upload Speed<br>Speed Boost | Streaming AV Enhancement<br>Upload Speed | Upload Speed<br>In-home privacy/security | Advanced Tech Support<br>Internet Installation |
| **OTHER KEY FEATURES** | In-home privacy/security<br>OTG Wi-Fi Speed<br>Home Networking Performance<br>Internet installation<br>Speed warranty<br>OTG Wi-Fi availability<br>Identity theft recovery | OTG Wi-Fi availability<br>OTG privacy/security<br>In-home privacy/security<br>OTG Wi-Fi speed<br>Internet installation<br>Speed warranty<br>Speed boost | OTG Wi-Fi availability<br>OTG privacy/security<br>Speed boost<br>Speed warranty<br>Streaming AV Enhancement | In-home privacy/security<br>Upload speed |

Q.4 Please read through each description below and then, using the scale below, where 1 means you wouldn't think about the feature at all when selecting an internet plan and 5 means you would think a lot about this feature when selecting an internet plan, please tell us how important each of the features you just read about would be to your selection of an internet plan.



## Families with youngsters appear to have the most potential for extra features, although households with older teens also some specialized needs.

Key Areas Of Interest By Age Of Child: Internet Subscribers With Children Under 18 In The Household

| Age of Child Among HH w/Kids | Key Areas of Interest |
|---|---|
| Youngsters (0-9 years old) | Download Speed Boost<br>OTG Features<br>Home Monitoring<br>Video Bundle<br>Ability To Control Access To Internet |
| Tweens (10-13 years old) | Gaming<br>Ability To Control Access To Internet |
| Teens (14-17 years old) | Network Performance Reporting<br>OTG availability<br>Video Bundle |

Q.4 Please read through each description below and then, using the scale below, where 1 means you wouldn't think about the feature at all when selecting an Internet plan and 5 means you would think a lot about this feature when selecting an Internet plan, please tell us how important each of the features you just read about would be to your selection of an Internet plan.
Q.18 Thinking about Internet products and services for your home, please tell us how much you agree with the following statements



ISP Conjoint Study – Non Conjoint Analysis – DRAFT Report 33



Appendix



Special features such as work productivity, gaming and video streaming enhancement as well as higher OTG speed and greater OTG availability garner a moderate amount of interest.

Percent Stating Feature Is A "Must Have": Among Total Internet Subscribers (n=1513)

| Internet Speed | | Privacy/Security | | Mobility Features | | Service/Performance | | Other Special Features | |
|---|---|---|---|---|---|---|---|---|---|
| **Download Speed** | | **In-Home Privacy/Security** | | **OTG Download Speed** | | **In-Home Network Performance** | | **AV Enhancement** | |
| 5 Mbps | 0% | Privacy/security software | 2.1% | About the same as typical | 0% | | | Included | 2.1% |
| 25 Mbps | 23.2% | Automatic privacy/security | 1.0% | About the same as home | 2.1% | Not included | 0% | Not included | .9% |
| 50 Mbps | 9.3% | | | Faster than home | .6% | Reporting dashboard | 1.6% | **Video Bundle Subscription** | |
| 100 Mbps | 6.0% | **Password Management** | | **OTG Wi-Fi Availability** | | Reporting dashboard + 'fast lanes' | .3% | Not included | 1.4% |
| 300 Mbps | 2.6% | Software included | 1.9% | Public areas | 0% | **Internet Installation** | | Included Netflix | .4% |
| 1,000 Mbps | .3% | Software not included | .8% | Public areas + restaurants/retailers | 1.7% | Self installation | 0% | Includes provider bundle | .1% |
| **Upload Speed** | | **Identity Theft** | | | | **Professional Installation** | 5.0% | Includes Hulu | .1% |
| 5 Mbps | 0% | Included | 2.9% | Public areas + restaurant/retailers + neighborhoods | .6% | Consultative installation | 2.1% | **Home Monitoring** | |
| 25 Mbps | 8.1% | Not included | 1.2% | Nationwide | .3% | **Advanced Tech Support** | | Not included | 1.7% |
| 50 Mbps | 2.2% | | | **OTG Privacy/Security** | | Not included | 1.7% | Door & window sensor | 0% |
| 100 Mbps | 1.6% | | | Not included | 0% | Included | .6% | Smoke detector | 0% |
| 300 Mbps | .1% | | | Automatic | 5.3% | Per fee use | .1% | Remote thermostat | 0% |
| 1,000 Mbps | 0% | | | Mobile app | .1% | | | Remote door locks | 0% |
| **Speed Boost** | | | | | | **Other Special Features** | | Live video monitoring | 0% |
| Included | 3.0% | | | | | **Cloud Storage** | | **Work-From Home Package** | |
| Not included | .6% | | | | | Not included | 1.6% | Included | 6.2% |
| **Speed Warranty** | | | | | | Automatic back-up | .6% | Not included | .3% |
| Included | 1.7% | | | | | Auto back-up + video display | 0% | **Enhanced Gaming** | |
| Not included | 1.2% | | | | | | | Not included | 0% |
| | | | | | | | | Lowest latency | 2.1% |
| | | | | | | | | Lowest latency + game library | .1% |

*Critical = Over 5% stating the feature is a "must have"*
*Moderate = 2% to 5% stating the feature is a "must have"*
*Low = Less than 2% stating the feature is a "must have"*

QCM3 We noticed that many of the internet plans you selected as a possibility include certain features. Which, if any, of the features listed below do you consider to be "must-haves" when selecting an internet plan?

COX

















## Stated Internet Needs By High Utility Groups

Among The Top 20% Utility Scores For Each Group

Q.4 Please read through each description below and then, using the scale below, where 1 means you wouldn't think about the feature at all when selecting an internet plan and 5 means you would think a lot about this feature when selecting an internet plan, please tell us how important each of the features you just read about would be to your selection of an internet plan.

ISP Conjoint Study – Non Conjoint Analysis – DRAFT Report 36

COX.

## Stated Internet Needs By High Utility Groups

Top 2 Box Scores Indexed within User Type: Among The Top 20% Utility Scores For Each Group

| Importance | Total | | | | | |
|---|---|---|---|---|---|---|
| MORE IMPORTANT – HIGHER IMPORTANT | Monthly subscription price | 171 | Monthly subscription price | 147 | Monthly subscription price | 161 |
| | Download Speed | 152 | Download speed | 140 | Download speed | 145 |
| | Upload speed | 121 | Upload speed | 121 | In-home privacy/security | 121 |
| | In-home privacy/security | 121 | In-home privacy/security | 114 | Avanced tech support | 113 |
| MORE IMPORTANT | Professional Internet installation | 111 | Professional Internet installation | 112 | Upload speed | 111 |
| | Avanced tech support | 111 | Speed Warranty | 111 | Professional Internet installation | 111 |
| | Speed Boost | 105 | Avanced tech support | 111 | On-the-go wifi availability | 109 |
| | Speed Warranty | 105 | Speed Boost | 107 | Speed Warranty | 105 |
| | Identity theft | 105 | On-the-go wifi availability | 105 | On-the-go privacy/security | 103 |
| AVERAGE IMPORTANCE | On-the-go wifi availability | 103 | Home network performance | 104 | Streaming video performance enhancement | 103 |
| | On-the-go privacy/security | 103 | Streaming video performance enhancement | 102 | Speed Boost | 99 |
| | Streaming video performance enhancement | 97 | Identity theft | 100 | On-the-go download speed | 99 |
| | On-the-go download speed | 95 | On-the-go download speed | 100 | Identity theft | 95 |
| | Home network performance | 95 | On-the-go privacy/security | 98 | Home network performance | 95 |
| LESS IMPORTANT | Password management | 86 | Password management | 86 | Password management | 85 |
| | Streaming video bundled subscription | 76 | Enhanced Gaming Package | 81 | Streaming video bundled subscription | 77 |
| | Cloud Storage | 66 | Streaming video bundled subscription | 79 | Cloud Storage | 71 |
| LESS IMPORTANT – LEAST IMPORTANT | Home monitoring control | 62 | Cloud Storage | 63 | Home monitoring control | 69 |
| | Enhanced Gaming Package | 62 | Home monitoring control | 60 | Enhanced Gaming Package | 63 |
| | Work-from-home packages | 53 | Work-from-home packages | 60 | Work-from-home packages | 62 |

Q.4 Please read through each description below and then, using the scale below, where 1 means you wouldn't think about the feature at all when selecting an Internet plan and 5 means you would think a lot about this feature when selecting an Internet plan, please tell us how important each of the features you just read about would be to your selection of an Internet plan.

COX

Internet-Related Attitudes by High Utility Groups
Among Total Internet Subscribers
Agreement With Statement
Rated a 4 or 5 on a 5 pt. scale
Total
Gamers
(n=303)
(B)
On-the-go
(n=303)
(D)
My Internet service provider delivers reliable performance, with consistent speed and few outages
75%
75%
77%
I want to have control over who can access the Internet in my home
74%
73%
78%
It is easy to set up and manage all of my Internet-enabled devices on my home network
71%
75%C
73%
I feel very confident that my privacy and security are protected when I use the Internet in my home
70%
72%
72%
I have to be able to connect to the Internet from any room inside my home
66%
70%
68%
It is critical to my day-to-day life that I have the highest Internet speed possible in my home
54%
59%AC
57%
Being able to connect to the Internet when I am away from home is critical
46%
45%
53%BC
I feel very confident that my privacy and security are protected when I use the Internet outside of my home in public areas
39%
44%
44%A
ISP Conjoint Study – Non Conjoint Analysis – DRAFT Report

Frequent Activities by High Utility Groups
Percent Doing Activity Very Often: Among The Top 20% Utility Scores For Each Group
Total
Gamers
(n=303)
(B)
On-the-go
(n=303)
(D)
Basic internet usage (surfing, shopping, email and social media)
81%
79%
77%
Accessing the internet outside of your home using a smartphone of other mobile device
32%
33%
35%
Streaming audio and/or video
31%
33%
31%
Downloading (e.g. files, videos, games or books)
26%
26%
25%
Online gaming on a console or PC
25%
36%
26%
Uploading (e.g. files, videos, photos, etc.)
19%
23%
21%
Video chat (e.g., using Skype)
10%
14%
10%
Backing up/storing files on the cloud
10%
10%
11%
Using business services while working from home (e.g., video conferencing and large file transfers)
9%
10%
10%
Q15 How frequently do you or anyone else in your household participate in the following online activities using your home internet service? Please be sure to include your best estimate for others in your household.
ISP Conjoint Study – Non Conjoint Analysis – DRAFT Report
39
COX

# Stated Internet Needs by Simultaneous Device Usage Level

Among Total Internet Subscribers

Q.4 Please read through each description below and then, using the scale below, where 1 means you wouldn't think about the feature at all when selecting an internet plan and 5 means you would think a lot about this feature when selecting an internet plan, please tell us how important each of the features you just read about would be to your selection of an internet plan

Internet-Related Attitudes by Simultaneous Device Usage Level
Among Total Internet Subscribers
Agreement With Statement
Rated a 4 or 5 on a 5 pt. scale
Heavy Simultaneous Device Users (n=216) (A)
Moderate Simultaneous Device Users (n=481) (B)
Light Simultaneous Device Users (n=456) (C)
Single Simultaneous Device Users (n=360) (D)
It is easy to set up and manage all of my Internet-enabled devices on my home network
81%CD
76%CD
72%D
56%
I have to be able to connect to the Internet from any room inside my home
78%CD
80%CD
67%D
39%
I want to have control over who can access the Internet in my home
78%D
79%D
74%D
63%
My Internet service provider delivers reliable performance, with consistent speed and few outages
76%
76%
75%
74%
I feel very confident that my privacy and security are protected when I use the Internet in my home
73%D
73%D
70%
65%
It is critical to my day-to-day life that I have the highest Internet speed possible in my home
65%CD
63%CD
51%D
37%
Being able to connect to the Internet when I am away from home is critical
62%BCD
53%CD
46%D
25%
I feel very confident that my privacy and security are protected when I use the Internet outside of my home in public areas
49%CD
43%D
39%D
29%
Q.18 Thinking about Internet products and services for your home, please tell us how much you agree with the following statements
ISP Conjoint Study – Non Conjoint Analysis – DRAFT Report
41

Frequent Activities by Simultaneous Device Usage Level
Among Total Internet Subscribers
Percent Doing Activity Very Often
Heavy Simultaneous Device Users (n=216) (A)
Moderate Simultaneous Device Users (n=481) (B)
Light Simultaneous Device Users (n=456) (C)
Single Simultaneous Device Users (n=360) (D)
Basic internet usage (surfing, shopping, email and social media) 81% 83%D 80% 78%
Accessing the Internet outside of your home using a Smartphone or other mobile device 55%BCD 45%CD 27%D 9%
Streaming audio and/or video 51%CD 44%CD 23%D 14%
Downloading (e.g. files, videos, games or books) 43%BCD 35%CD 21%D 9%
Online gaming on a console or PC 41%BCD 29%CD 23%D 11%
Uploading (e.g. files, videos, photos, etc. 33%BCD 25%CD 15%D 6%
Backing up/storing files on the cloud 20%BCD 13%CD 6%D 3%
Video chat (e.g., using Skype) 18%BCD 13%CD 9%D 4%
Using business services while you are working from home (e.g., video conferencing and large file transfers) 18%BCD 11%CD 7%D 3%
Q.15 How frequently do you or anyone else in your household participate in the following online activities using your home Internet service? Please be sure to include your best estimate for others in your household.
ISP Conjoint Study – Non Conjoint Analysis – DRAFT Report
42

JA1107

# Stated Internet Needs By Household Composition

## Among Total Internet Subscribers

Q.4 Please read through each description below and then, using the scale below, where 1 means you wouldn't think about the feature at all when selecting an Internet plan and 5 means you would think a lot about this feature when selecting an Internet plan, please tell us how important each of the features you just read about would be to your selection of an Internet plan

COX



Stated Internet Needs By Kids In Household

Among Total Internet Subscribers

How Much Think About Feature When
Selecting Internet Service
Rated a 4 or 5 on a 5 pt. scale

| | Total (n=1,513) | HH With Youngsters (n=259) (A) | HH With Tweens (n=201) (B) | HH With Teens (n=168) (C) |
|---|---|---|---|---|
| **IMPORTANT / CORE FEATURES / FEATURES** | | | | |
| Monthly Subscription Price | 83% | 89% | 90% | 88% |
| Download Speed | 74% | 82% | 78% | 84% |
| Upload Speed | 59% | 74% | 66% | 74% |
| In-Home Wi-Fi Privacy and Security Protection | 59% | 70%B | 68% | 73% |
| **OTHER KEY FEATURES** | | | | |
| Internet Installation Services | 54% | 61% | 59% | 64% |
| Advanced Technical Support | 54% | 61% | 59% | 56% |
| Download Speed Boost | 51% | 65%B | 59% | 62% |
| Download Speed Warranty | 51% | 60% | 58% | 64% |
| Identity Theft Recovery Service | 51% | 68%B | 58% | 65% |
| On-the-go Wi-Fi Availability | 50% | 65%B | 55% | 62% |
| On-The-Go Privacy and Security Protection | 50% | 65%B | 54% | 67% |
| Streaming Video Performance Enhancement | 47% | 64% | 59% | 61% |
| On-The-Go Wi-Fi Download Speed | 46% | 65%B | 54% | 60% |
| Home Network Performance Reporting | 46% | 57% | 53% | 63%B |
| Password Management Software | 42% | 58%B | 50% | 55% |
| **LEAST IMPORTANT** | | | | |
| Streaming Video Bundled Subscription | 37% | 56% | 42% | 55% |
| Cloud Storage | 32% | 47% | 43% | 45% |
| Home Monitoring and Control | 30% | 48%B | 36% | 44% |
| Enhanced Online Gaming | 30% | 48% | 46% | 44% |
| Work-From-Home Package | 26% | 43% | 40% | 44% |

Q.4 Please read through each description below and then, using the scale below, where 1 means you wouldn't think about the feature at all when selecting an Internet plan and 5 means you would think a lot about this feature when selecting an Internet plan, please tell us how important each of the features you just read about would be to your selection of an Internet plan.

COX











## Internet-Related Attitudes By Household Composition

### By Total Internet Subscribers

Q.18 Thinking about Internet products and services for your home, please tell us how much you agree with the following statements.

Internet-Related Attitudes By Kids In Household
By Total Internet Subscribers
Agreement With Statement
Rated a 4 or 5 on a 5 pt. scale
Total
HH With Youngsters
(n=259)
(A)
HH With Tweens
(n=201)
(B)
HH With Teens
(n=168)
(C)
My internet service provider delivers reliable performance, with consistent speed and few outages
75%
79%
76%
81%
I want to have control over who can access the Internet in my home
74%
84%C
81%
76%
It is easy to set up and manage all of my internet-enabled devices on my home network
71%
79%C
73%
75%
I feel very confident that my privacy and security are protected when I use the Internet in my home
70%
74%
75%
74%
I have to be able to connect to the Internet from any room inside my home
66%
79%
77%
79%
It is critical to my day-to-day life that I have the highest internet speed possible in my home
54%
69%
63%
66%
Being able to connect to the Internet when I am away from home is critical
46%
56%
51%
53%
I feel very confident that my privacy and security are protected when I use the Internet outside of my home in public areas
39%
68%B
47%
52%
Q.18 Thinking about internet products and services for your home, please tell us how much you agree with the following statements
ISP Conjoint Study – Non Conjoint Analysis – DRAFT Report
46

# Frequent Internet Activities By Household Composition

## Among Total Internet Subscribers

Q.15 How frequently do you or anyone else in your household participate in the following online activities using your home internet service? Please be sure to include your best estimate for others in your household.

# Frequent Internet Activities By Kids In Household

## Among Total Internet Subscribers

Q.15 How frequently do you or anyone else in your household participate in the following online activities using your home internet service? Please be sure to include your best estimate for others in your household.

COX.

Millennial Segment

















**XYZ**

Q4 Please read through each description below and then, using the scale below, where 1 means you wouldn't think about the feature at all when selecting an Internet plan and 5 means you would think a lot about this feature when selecting an Internet plan, please tell us how important each of the features you just read about would be to your selection of an Internet plan.

Source: ISP Conjoint Study – August 2014 50

## XYZ.

Q.18 Thinking about Internet products and services for your home, please tell us how much you agree with the following statements

Source: ISP Conjoint Study – August 2014

52

JA1117

XYZ

Q.15 How frequently do you or anyone else in your household participate in the following online activities using your home Internet service? Please be sure to include your best estimate for others in your household.

Source: ISP Conjoint Study – August 2014

53

XYZ
Simultaneous Device Usage Within Household:
# Typically Used and Maximum # Used By Age Group
35%
30%
25%
20%
15%
10%
5%
0%
1
2
3
4
5
6
7
8
9
10 or more
Number of Devices Used Simultaneously
Within Household
# Typically Used:
18-29
30+
Maximum # Used:
18-29
30+
Q16. How many internet-connected devices are typically in use in your household at the same time? Please include all of the devices you personally use at the same time and all of the devices used by others in your household.
Q17. What is the greatest number of internet-connected devices that have been in use in your household at one time in the past six months. Please tell us the maximum number of devices used at one time, even if it is not typical.
Source: ISP Conjoint Study – August 2014
55
COX

## Moderate download and upload speeds are of greatest importance among younger subscribers as well as OTG availability in public areas such as restaurants, automatic OTG privacy/security and professional installation

Consumer Must-Haves – Percent Stating Feature Is A "Must Have": Among Internet Subscribers Age 18-29 (n=318)

| Internet Speed | |
|---|---|
| **Download Speed** | |
| 5 Mbps | 0 |
| 25 Mbps | 1295 |
| 50 Mbps | 676 |
| 100 Mbps | 335 |
| 300 Mbps | 276 |
| 1,000 Mbps | 19 |
| **Upload Speed** | |
| 5 Mbps | 0 |
| 25 Mbps | 665 |
| 50 Mbps | 105 |
| 100 Mbps | 140 |
| 300 Mbps | 0 |
| 1,000 Mbps | 0 |
| **Speed Boost** | |
| Included | 72 |
| Not included | 42 |
| **Speed Warranty** | |
| Included | 89 |
| Not included | 109 |

| Privacy/Security | |
|---|---|
| **In-Home Privacy/Security** | |
| Privacy/security software | 0 |
| Automatic privacy/security | 31 |
| **Password Management** | |
| Software included | 19 |
| Software not included | 37 |
| **Identity Theft** | |
| Included | 67 |
| Not included | 158 |

*Critical = Index score >100*
*Moderate = Index score 99 - 50*
*Low – Index score <50*

| Mobility Features | |
|---|---|
| **OTG Download Speed** | |
| About the same as typical | 0 |
| About the same as home | 80 |
| Faster than home | 16 |
| **OTG Wi-Fi Availability** | |
| Public areas | 0 |
| Public areas + restaurants,/retailers | 151 |
| Public areas + restaurant/retailers + neighborhoods | 108 |
| Nationwide | 42 |
| **OTG Privacy/Security** | |
| Not included | 0 |
| Automatic | 215 |
| Mobile app | 0 |

| Service/Performance | |
|---|---|
| **In-Home Network Performance** | |
| Not included | 0 |
| Reporting dashboard | 46 |
| Reporting dashboard + "fast lanes" | 52 |
| **Internet Installation** | |
| Self installation | 0 |
| Professional installation | 244 |
| Consultative installation | 88 |
| **Advanced Tech Support** | |
| Not included | 88 |
| Included | 14 |
| Per fee use | 0 |

| Other Special Features | |
|---|---|
| **Cloud Storage** | |
| Not included | 59 |
| Automatic back-up | 41 |
| Auto back-up + video display | 0 |

| Other Special Features | |
|---|---|
| **AV Enhancement** | |
| Included | 92 |
| Not included | 41 |
| **Video Bundle Subscription** | |
| Not included | 30 |
| Included Netflix | 67 |
| Includes provider bundle | 0 |
| Includes Hulu | 67 |
| **Home Monitoring** | |
| Not included | 117 |
| Door & window sensor | 0 |
| Smoke detector | 0 |
| Remote thermostat | 0 |
| Remote door locks | 0 |
| Live video monitoring | 0 |
| **Work-From-Home Package** | |
| Included | 0 |
| Not included | 87 |
| **Enhanced Gaming** | |
| Not included | 0 |
| Lowest latency | 251 |
| Lowest latency + game library | 19 |

QCM3 We noticed that many of the Internet plans you selected as a possibility include certain features. Which, if any, of the features listed below do you consider to be "must-haves" when selecting an Internet plan?

Source: ISP Conjoint Study – August 2014

COX

56

Moderate speeds are also important to subscribers over the age of 30 as well as OTG access and security. Subscribers in this age group also want in-home privacy/security , higher levels of professional installation and network performance reporting.

Consumer Must-Haves – Percent Stating Feature Is A "Must Have": Among Internet Subscribers Age 30+ (n=1195)

| Internet Speed | | Privacy/Security | | Mobility Features | | Service/Performance | | Other Special Features | |
|---|---|---|---|---|---|---|---|---|---|
| **Download Speed** | | **In-Home Privacy/Security** | | **OTG Download Speed** | | **In-Home Network Performance** | | **AV Enhancement** | |
| 5 Mbps | 0 | Privacy/security software | 151 | About the same as typical | 0 | Not included | 8 | Included | 57 |
| 25 Mbps | 1504 | Automatic privacy/security | 61 | About the same as home | 74 | Reporting dashboard | 103 | Not included | 180 |
| 50 Mbps | 474 | **Password Management** | | Faster than home | 4 | Reporting dashboard + 'fast lanes' | 7 | **Video Bundle Subscription** | |
| 100 Mbps | 334 | Software included | 54 | **OTG Wi-Fi Availability** | | **Internet Installation** | | Not included | 95 |
| 300 Mbps | 109 | Software not included | 124 | Public areas | 0 | Self installation | 0 | Included Netflix | 46 |
| 1,000 Mbps | 16 | **Identity Theft** | | Public areas + restaurants/retailers | 154 | Professional installation | 262 | Includes provider bundle | 10 |
| **Upload Speed** | | Included | 67 | Public areas + restaurant/retailers + neighborhoods | 15 | Consultative installation | 128 | Includes Hulu | 4 |
| 5 Mbps | 0 | Not included | 165 | | | **Advanced Tech Support** | | **Home Monitoring** | |
| 25 Mbps | 391 | | | Nationwide | 13 | Not included | 96 | Not included | 88 |
| 50 Mbps | 125 | | | **OTG Privacy/Security** | | Included | 35 | Smoke detector | 5 |
| 100 Mbps | 78 | | | Not included | 0 | Per fee use | 10 | Remote thermostat | 0 |
| 300 Mbps | 9 | | | Automatic | 176 | | | Remote  door locks | 0 |
| 1,000 Mbps | 0 | | | Mobile app | 9 | | | Live video monitoring | 0 |
| **Speed Boost** | | | | | | **Other Special Features** | | **Work-From-Home Package** | |
| Included | 24 | | | | | **Cloud Storage** | | Included | 30 |
| Not included | 302 | | | | | Not included | 99 | Not included | 421 |
| **Speed Warranty** | | | | | | Automatic back-up | 17 | **Enhanced Gaming** | |
| Included | 62 | | | | | Auto back-up + video display | 3 | Not included | 0 |
| Not included | 95 | | | | | | | Lowest latency | 109 |
| | | | | | | | | Lowest latency + game library | 0 |

*Critical = Index score >100*
*Moderate = Index score 99 - 50*
*Low = Index score <50*

Q5A3  We noticed that many of the Internet plans you selected as a possibility include certain features. Which, if any, of the features listed below, did you consider to be "must haves" when selecting an Internet plan?

Source:  ISP Conjoint Study – August 2014

COX

57



**This File Was Produced in Native Format Only**

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

COX_SONY_00515537

DX0337-0001

| 2013 List Prices | | Starter | | Essn | | Pref | | Prem | | Prem-Plus | | Ult |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | bundled | only | bundled | only | bundled | only | bundled | only | bundled | only | |
| **New England** | Connecticut | 28.99 | 31.99 | 41.99 | 42.99 | 56.99 | 56.99 | 67.99 | 67.99 | 75.99 | 75.99 | 99.99 |
| | Rhode Island | 25.99 | 28.99 | 37.99 | 39.99 | 53.99 | 53.99 | 65.99 | 65.99 | 73.99 | 73.99 | 99.99 |
| | Cleveland | 26.99 | 29.99 | 39.99 | 42.99 | 54.99 | 54.99 | 65.99 | 65.99 | 73.99 | 73.99 | 99.99 |
| **Virginia** | Northern Virginia | 25.99 | 28.99 | 38.99 | 39.99 | 53.99 | 53.99 | 65.99 | 65.99 | 73.99 | 73.99 | 99.99 |
| | Roanoke | 25.99 | 28.99 | 38.99 | 39.99 | 56.99 | 56.99 | 67.99 | 67.99 | 75.99 | 75.99 | 99.99 |
| | Hampton Roads | 25.99 | 28.99 | 38.99 | 39.99 | 56.99 | 56.99 | 67.99 | 67.99 | 75.99 | 75.99 | 99.99 |
| **Florida** | Gulf Coast | 26.99 | 29.99 | 41.99 | 44.99 | 56.99 | 56.99 | 67.99 | 67.99 | 75.99 | 75.99 | 99.99 |
| | Gainesville | 26.99 | 30.99 | 41.99 | 44.99 | 56.99 | 56.99 | 69.99 | 69.99 | 77.99 | 77.99 | 99.99 |
| | Middle Georgia | 26.99 | 29.99 | 41.99 | 44.99 | 55.99 | 55.99 | 67.99 | 67.99 | 75.99 | 75.99 | 99.99 |
| **Oklahoma** | Oklahoma City | 26.99 | 29.99 | 39.99 | 42.99 | 54.99 | 54.99 | 65.99 | 65.99 | 73.99 | 73.99 | 99.99 |
| | Tulsa | 26.99 | 29.99 | 39.99 | 42.99 | 54.99 | 54.99 | 65.99 | 65.99 | 73.99 | 73.99 | 99.99 |
| **Central Region** | Kansas/Arkansas | 26.99 | 29.99 | 41.99 | 42.99 | 56.99 | 56.99 | 67.99 | 67.99 | 75.99 | 75.99 | 99.99 |
| | Omaha | 26.99 | 29.99 | 41.99 | 44.99 | 56.99 | 56.99 | 67.99 | 67.99 | 75.99 | 75.99 | 99.99 |
| | Sun Valley | 26.99 | 29.99 | 41.99 | 44.99 | 56.99 | 56.99 | 67.99 | 67.99 | 75.99 | 75.99 | 99.99 |
| **Louisiana** | New Orleans | 26.99 | 29.99 | 41.99 | 43.99 | 55.99 | 55.99 | 67.99 | 67.99 | 75.99 | 75.99 | 99.99 |
| | Greater Louisiana | 26.99 | 29.99 | 41.99 | 43.99 | 55.99 | 55.99 | 67.99 | 67.99 | 75.99 | 75.99 | 99.99 |
| **Arizona** | Arizona | 26.99 | 29.99 | 39.99 | 41.99 | 55.99 | 55.99 | 67.99 | 67.99 | 75.99 | 75.99 | 99.99 |
| **California** | Orange County | 26.99 | 28.99 | 41.99 | 43.99 | 55.99 | 55.99 | 67.99 | 67.99 | 75.99 | 75.99 | 99.99 |
| | Palos Verdes | 26.99 | 28.99 | 41.99 | 43.99 | 55.99 | 55.99 | 67.99 | 67.99 | 75.99 | 75.99 | 99.99 |
| | Santa Barbara | 26.99 | 29.99 | 39.99 | 41.99 | 55.99 | 55.99 | 67.99 | 67.99 | 75.99 | 75.99 | 99.99 |
| | San Diego | 26.99 | 28.99 | 39.99 | 42.99 | 54.99 | 54.99 | 66.99 | 66.99 | 74.99 | 74.99 | 99.99 |
| **Las Vegas** | Las Vegas | 26.99 | 29.99 | 39.99 | 41.99 | 55.99 | 55.99 | 67.99 | 67.99 | 75.99 | 75.99 | 109.99 |

JA1124

| 2014 List Prices | | Starter | | Essn | | Pref | | Prem | | Prem-Plus | | Ult |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | bundled | only | bundled | only | bundled | only | bundled | only | bundled | only | |
| New England | Connecticut | 29.99 | 32.99 | 46.99 | 48.99 | 62.99 | 62.99 | 73.99 | 73.99 | 83.99 | 83.99 | 99.99 |
| | Rhode Island | 29.99 | 32.99 | 43.99 | 45.99 | 59.99 | 59.99 | 69.99 | 71.99 | 79.99 | 79.99 | 99.99 |
| | Cleveland | 29.99 | 32.99 | 44.99 | 46.99 | 60.99 | 60.99 | 71.99 | 71.99 | 81.99 | 81.99 | 99.99 |
| Virginia | Northern Virginia | 29.99 | 32.99 | 43.99 | 45.99 | 59.99 | 59.99 | 69.99 | 71.99 | 77.99 | 77.99 | 99.99 |
| | Roanoke | 29.99 | 32.99 | 43.99 | 45.99 | 62.99 | 62.99 | 73.99 | 73.99 | 83.99 | 83.99 | 99.99 |
| | Hampton Roads | 29.99 | 32.99 | 43.99 | 45.99 | 59.99 | 59.99 | 69.99 | 71.99 | 79.99 | 79.99 | 99.99 |
| Florida | Gulf Coast | 29.99 | 32.99 | 46.99 | 48.99 | 62.99 | 62.99 | 73.99 | 73.99 | 83.99 | 83.99 | 99.99 |
| | Gainesville | 29.99 | 32.99 | 46.99 | 48.99 | 62.99 | 62.99 | 73.99 | 73.99 | 83.99 | 83.99 | 99.99 |
| | Middle Georgia | 29.99 | 32.99 | 46.99 | 48.99 | 62.99 | 62.99 | 73.99 | 73.99 | 83.99 | 83.99 | 99.99 |
| Oklahoma | Oklahoma City | 29.99 | 32.99 | 44.99 | 46.99 | 60.99 | 60.99 | 71.99 | 71.99 | 81.99 | 81.99 | 99.99 |
| | Tulsa | 29.99 | 32.99 | 44.99 | 46.99 | 60.99 | 60.99 | 71.99 | 71.99 | 81.99 | 81.99 | 99.99 |
| Central Region | Kansas/Arkansas | 29.99 | 32.99 | 46.99 | 48.99 | 62.99 | 62.99 | 73.99 | 73.99 | 83.99 | 83.99 | 99.99 |
| | Omaha | 29.99 | 32.99 | 46.99 | 48.99 | 62.99 | 62.99 | 73.99 | 73.99 | 83.99 | 83.99 | 99.99 |
| | Sun Valley | 29.99 | 32.99 | 46.99 | 48.99 | 62.99 | 62.99 | 73.99 | 73.99 | 83.99 | 83.99 | 99.99 |
| Louisiana | New Orleans | 29.99 | 32.99 | 46.99 | 48.99 | 62.99 | 62.99 | 73.99 | 73.99 | 83.99 | 83.99 | 99.99 |
| | Greater Louisiana | 29.99 | 32.99 | 46.99 | 48.99 | 62.99 | 62.99 | 73.99 | 73.99 | 83.99 | 83.99 | 99.99 |
| Arizona | Arizona | 29.99 | 32.99 | 46.99 | 47.99 | 62.99 | 62.99 | 73.99 | 73.99 | 83.99 | 83.99 | 99.99 |
| California | Orange County | 29.99 | 32.99 | 46.99 | 47.99 | 61.99 | 61.99 | 73.99 | 73.99 | 83.99 | 83.99 | 99.99 |
| | Palos Verdes | 29.99 | 32.99 | 46.99 | 47.99 | 61.99 | 61.99 | 73.99 | 73.99 | 83.99 | 83.99 | 99.99 |
| | Santa Barbara | 29.99 | 32.99 | 46.99 | 47.99 | 61.99 | 61.99 | 73.99 | 73.99 | 83.99 | 83.99 | 99.99 |
| | San Diego | 29.99 | 32.99 | 46.99 | 47.99 | 61.99 | 61.99 | 73.99 | 73.99 | 83.99 | 83.99 | 99.99 |
| Las Vegas | Las Vegas | 29.99 | 32.99 | 46.99 | 47.99 | 62.99 | 62.99 | 73.99 | 73.99 | 83.99 | 83.99 | 109.99 |

Message
_____

[Part 0 (plain text)]

This is not from our computer. I am unaware if someone can tap into our computer or not. We are senior citizens - 77 and 74 and wouldn't even begin to know how to do what is set forth below.

Please advise.

**Redacted for Confidentiality**

----- Original Message -----
From: "Cox Customer Safety" <abuse@cox.net>
To: **Redacted for Confidentiality**
Sent: Monday, February 04, 2013 11:37 AM
Subject: [2.4.2013 12369801] Notice of Copyright Infringement


> Dear Customer,
>
> This message is to advise that Cox Communications has received a notice
> claiming that you are using your Cox High Speed Internet service to post
> or transmit material in violation of U.S. Copyright law. We have included
> a copy of the complaint, which identifies the party raising it and the
> material claimed to be infringing.
>
> We ask that you review the complaint and, if it is valid, promptly remove
> or disable access to the infringing material. If you disagree with the
> claims in the notice, you should contact the sender, and not Cox, to
> resolve the matter.
>
> As an Internet Service Provider, Cox is responsible, under the Digital
> Millennium Copyright Act ("DMCA"), to advise when we receive a notice
> asserting infringement by you. We are also required to take appropriate
> action if further claims are received that you do not resolve.
> The material that you post or share online is your responsibility. Cox
> encourages responsible Internet use, but we do not monitor nor control the
> information you share. We have a duty, however, to take progressive steps
> when we received complaints of infringement.
>
> If we continue to receive infringement claims such as this one, concerning
> your use of our service, we will suspend your account and disable your
> Internet connection until you confirm you have removed the infringing
> material.
>
> To learn more about your responsibilities concerning copyrighted material,
> please refer to our help article at:

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY
COX_SONY_00958992

DX0496-0001

> http://ww2.cox.com/PeerToPeerNetworks
>
> General information & FAQs about DMCA notices:
>
> http://www.respectcopyrights.org/
>
> https://www.riaa.com/toolsforparents.php?content_selector=resources-music-copyright-notices
>
> If you would like to reply to this email, please keep the subject line
> intact for tracking purposes.
>
> Sincerely,
>
> Cox Customer Security
>
>
>
>
> --- Original Message ---
>
> -----BEGIN PGP SIGNED MESSAGE-----
> Hash: SHA1
>
> 02-04-2013
> Cox Communications
> Sir or Madam:
>
> I am contacting you on behalf of the Recording Industry Association of A=
> merica (RIAA) -- the trade association whose member music companies crea=
> te, manufacture, and distribute approximately 85% of all legitimate musi=
> c sold in the United States. =20
>
> If you are an Internet Service Provider (ISP), you have received this le=
> tter because we have identified a user on your network reproducing or di=
> stributing an unauthorized copy of a copyrighted sound recording. This =
> letter constitutes notice to you that this user may be liable for infrin=
> ging activity occurring on your network.=20
>
> If you are an Internet subscriber (user), you have received this letter =
> because your Internet account was used to illegally copy and/or distribu=
> te copyrighted music over the Internet through a peer to peer applicatio=
> n. =20
>
> Distributing copyrighted works on a peer to peer system is a public acti=
> vity visible by other users on that network, including the RIAA. An his=
> toric 2005 U.S. Supreme Court decision affirmed that uploading and downl=
> oading copyrighted works without the copyright owner's permission is cle=
> arly illegal. You may be liable for the illegal activity occurring on y=
> our computer.
>
> To avoid legal consequences, a user should immediately delete and disabl=
> e access to the unauthorized music on your computer. Learn how at the "=

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

COX_SONY_00958993

DX0496-0002

> About Music Copyright Notices" section of www.riaa.com. That section al=
> so contains practical information about:=20
>
> - How you were identified and why illegal downloading is not anonymous
> - What next steps to take
> - Where to get legal music online
>
> We encourage Internet subscribers to visit the website www.musicunited.o=
> rg, which contains valuable information about what is legal and what is =
> not when it comes to copying music. It also links to some of the more p=
> opular online music services where fans can go to listen to and/or purch=
> ase their favorite songs.
>
> We have attached below the details of the illegal file-sharing, includin=
> g the time, date, and a sampling of the music shared. We assert that th=
> e information in this notice is accurate, based upon the data available =
> to us. We have a good faith belief that this activity is not authorized=
> by the copyright owner, its agent, or the law. Under penalty of perjur=
> y, we submit that the RIAA is authorized to act on behalf of its member =
> companies in matters involving the infringement of their sound recording=
> s, including enforcing their copyrights and common law rights on the Int=
> ernet. This letter does not constitute a waiver of any of our member's =
> rights, and all such rights are expressly reserved.
>
>
> We appreciate your efforts to reduce copyright infringement on your netw=
> orks. If you have questions about this notice or need guidance on how =
> to resolve this matter feel free to contact us at 1-888-868-2124 or send=
> an email to the address listed below and we call you back. If you are =
> able to identify and resolve the problem yourself, please send us a resp=
> onse indicating the actions you have taken. Please reference the above =
> noted Notice ID 22269958564 in all correspondence, which should be direc=
> ted to:
>
>
> Email: riaa.antipiracy@dtecnet.com
> or:
> https://www.markmonitor.com/AP-Notice/riaa/
>
>
> Thank you in advance for your cooperation.
>
>
> Sincerely,
> Jeremy Landis=20
> Recording Industry Association of America
> 1025 F Street, NW, 10th Floor
> Washington, D.C., 20004
> Email: riaa.antipiracy@dtecnet.com
> Ph: 1-888-868-2124
>
> List of infringing content

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

COX_SONY_00958994

DX0496-0003

> - -------------------------------
> OWL CITY AND CARLY RAE JEPSEN GOOD TIME
>
> - -------------------------------
> INFRINGEMENT DETAIL =20
> - -------------------------------
> Infringing Work : GOOD TIME
> Filename : Good Time - Owl City Carly Rae Jepsen.mp3=20
> First found (UTC): 2013-02-03T02:29:26.75Z
> Last found (UTC): 2013-02-03T02:30:18.77Z
> Filesize : 6791718 bytes=20
> IP Address: 68.5.90.235
> IP Port: 60298
> Network: BitTorrent
> Protocol: BitTorrent =20
> =0A=0A- ---Start ACNS XML=0A<?xml version=3D"1.0" encoding=3D"UTF-8"?>=20
> <Infringement xsi:schemaLocation=3D"http://www.acns.net/ACNS http://www.=
> acns.net/v1.2/ACNS2v1_2.xsd" xmlns=3D"http://www.acns.net/ACNS" xmlns:xs=
> i=3D"http://www.w3.org/2001/XMLSchema-instance"> <Case>
> <ID>22269958564</ID>=20
> <Status>OPEN</Status>=20
> <Severity>Normal</Severity>=20
> <Ref_URL></Ref_URL>
> </Case>
> <Complainant>
> <Entity>Recording Industry Association of America Inc</Entity>=20
> <Contact>Jeremy Landis</Contact>=20
> <Address>1025 F Street NW 10th Floor Washington DC 20004</Address>=20
> <Phone>1-888-868-2124</Phone>=20
> <Email>riaa.antipiracy@dtecnet.com</Email>=20
> </Complainant>
> <Service_Provider>
> <Entity>Cox Communications</Entity>=20
> <Contact>DMCA Agent</Contact>=20
> <Address>Cox Communications Inc. 1400 Lake Hearn Drive Atlanta G=
> A 30313 US </Address>=20
> <Phone></Phone>
> <Email>abuse@cox.net</Email>=20
> </Service_Provider>
> <Source>
> <TimeStamp>2013-02-03T02:30:18.77Z</TimeStamp>=20
> <IP_Address>68.5.90.235</IP_Address>=20
> <Port>60298</Port>=20
> <DNS_Name>ip68-5-90-235.oc.oc.cox.net</DNS_Name>
> <Type>P2P</Type>=20
> <SubType BaseType=3D"P2P" Protocol=3D"BITTORRENT" />
> <Number_Files>1</Number_Files>=20
> <IsSource>false</IsSource>
> </Source>
> <Content>
> <Item>
> <TimeStamp>2013-02-03T02:30:18.77Z</TimeStamp>=20

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

COX_SONY_00958995

DX0496-0004

```
> <Title>GOOD TIME</Title>=20
> <Artist>OWL CITY AND CARLY RAE JEPSEN</Artist>
> <FileName>Good Time - Owl City Carly Rae Jepsen.mp3</FileName>=20
> <FileSize>6791718</FileSize>=20
> <Type>Music</Type>=20
> <Hash Type=3D"SHA1">5AE94BEA0C2C0F7C2F2D22F3F7CBF3BDF23871DC</Hash>
> </Item>
> </Content>
> <History></History>=20
> <Notes></Notes>
> </Infringement>=0A- ---End ACNS XML=0A-----BEGIN PGP SIGNATURE-----
> Version: GnuPG v1.4.10 (MingW32)
>
> iEYEARECAAYFAlEQB6YACgkQSq2vEtdJiDPzXgCfYVA3YNqfTiC3gXZJ/5acSPjJ
> cjUAoI/5w48+MTUUDO6uNn+ChoaYzS7c
> =3DIzmc
> -----END PGP SIGNATURE-----
>
>
```

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

COX_SONY_00958996

DX0496-0005

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| | | **Sony Music Plaintiffs** | | |
| 1 | Alabama | Mountain Music | Arista Music | SR0000045289 |
| 2 | Alan Jackson | Drive (For Daddy Gene) | Arista Music | SR0000311615 |
| 3 | Alan Jackson | It's Five O' Clock Somewhere | Arista Music | SR0000340026 |
| 4 | Alan Jackson | Where Were You (When the World Stopped Turning) | Arista Music | SR0000311615 |
| 5 | Alan Jackson | www.memory | Arista Music | SR0000289367 |
| 6 | Alicia Keys | A Woman's Worth | Arista Music | SR0000379937 |
| 7 | Alicia Keys | As I Am (Intro) | Arista Music | SR0000627148 |
| 8 | Alicia Keys | Butterflyz | Arista Music | SR0000299410 |
| 9 | Alicia Keys | Caged Bird | Arista Music | SR0000299410 |
| 10 | Alicia Keys | Diary | Arista Music | SR0000346869 |
| 11 | Alicia Keys | Dragon Days | Arista Music | SR0000346869 |
| 12 | Alicia Keys | Every Little Bit Hurts | Arista Music | SR0000379937 |
| 13 | Alicia Keys | Fallin' | Arista Music | PA0001328763 |
| 14 | Alicia Keys | Feeling U, Feeling Me (Interlude) | Arista Music | SR0000346869 |
| 15 | Alicia Keys | Girlfriend | Arista Music | SR0000299410 |
| 16 | Alicia Keys | Go Ahead | Arista Music | SR0000627148 |
| 17 | Alicia Keys | Goodbye | Arista Music | SR0000299410 |
| 18 | Alicia Keys | Harlem's Nocturne | Arista Music | SR0000346869 |
| 19 | Alicia Keys | Heartburn | Arista Music | SR0000346869 |
| 20 | Alicia Keys | I Need You | Arista Music | SR0000627148 |
| 21 | Alicia Keys | If I Ain't Got You | Arista Music | SR0000346869 |
| 22 | Alicia Keys | If I Ain't Got You (Radio Edit) | Arista Music | SR0000346869 |
| 23 | Alicia Keys | If I Was Your Woman / Walk On By | Arista Music | SR0000346869 |
| 24 | Alicia Keys | Intro Alicia's Prayer (Acappella) | Arista Music | SR0000379937 |
| 25 | Alicia Keys | Jane Doe | Arista Music | SR0000299410 |
| 26 | Alicia Keys | Karma | Arista Music | SR0000346869 |
| 27 | Alicia Keys | Lesson Learned | Arista Music | SR0000627148 |
| 28 | Alicia Keys | Like You'll Never See Me Again | Arista Music | SR0000627148 |
| 29 | Alicia Keys | Lovin U | Arista Music | SR0000299410 |
| 30 | Alicia Keys | Never Felt This Way | Arista Music | SR0000299410 |
| 31 | Alicia Keys | No One | Arista Music | SR0000627148 |
| 32 | Alicia Keys | Nobody Not Really (Interlude) | Arista Music | SR0000346869 |
| 33 | Alicia Keys | Piano & I | Arista Music | SR0000299410 |
| 34 | Alicia Keys | Prelude To A Kiss | Arista Music | SR0000627148 |
| 35 | Alicia Keys | Rock Wit U | Arista Music | SR0000299410 |
| 36 | Alicia Keys | Samsonite Man | Arista Music | SR0000346869 |
| 37 | Alicia Keys | Slow Down | Arista Music | SR0000346869 |
| 38 | Alicia Keys | Stolen Moments | Arista Music | SR0000379937 |
| 39 | Alicia Keys | Streets Of New York | Arista Music | SR0000379937 |
| 40 | Alicia Keys | Superwoman | Arista Music | SR0000627148 |
| 41 | Alicia Keys | Sure Looks Good To Me | Arista Music | SR0000627148 |
| 42 | Alicia Keys | Teenage Love Affair | Arista Music | SR0000627148 |
| 43 | Alicia Keys | Tell You Something (Nana's Reprise) | Arista Music | SR0000627148 |
| 44 | Alicia Keys | The Life | Arista Music | SR0000299410 |
| 45 | Alicia Keys | The Thing About Love | Arista Music | SR0000627148 |
| 46 | Alicia Keys | Troubles | Arista Music | SR0000299410 |
| 47 | Alicia Keys | Unbreakable | Arista Music | SR0000379937 |
| 48 | Alicia Keys | Waiting For Your Love | Arista Music | SR0000627148 |
| 49 | Alicia Keys | Wake Up | Arista Music | SR0000346869 |

**JA1131**

PX-0001.0001

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 50 | Alicia Keys | When You Really Love Someone | Arista Music | SR0000346869 |
| 51 | Alicia Keys | Where Do We Go From Here | Arista Music | SR0000627148 |
| 52 | Alicia Keys | Why Do I Feel So Sad | Arista Music | SR0000299410 |
| 53 | Alicia Keys | Wild Horses | Arista Music | SR0000379937 |
| 54 | Alicia Keys | Wreckless Love | Arista Music | SR0000627148 |
| 55 | Alicia Keys | You Don't Know My Name | Arista Music | SR0000346869 |
| 56 | Alicia Keys feat. Lellow | So Simple | Arista Music | SR0000346869 |
| 57 | Alicia Keys;Jimmy Cozier | Mr. Man | Arista Music | SR0000299410 |
| 58 | Angie Stone feat. Alicia Keys & Eve | Brotha Part II | Arista Music | SR0000303830 |
| 59 | Avril Lavigne | Complicated | Arista Music | PA0001328757 |
| 60 | Avril Lavigne | Contagious | Arista Music | SR0000609671 |
| 61 | Avril Lavigne | Everything Back But You | Arista Music | SR0000609671 |
| 62 | Avril Lavigne | Fall To Pieces | Arista Music | SR0000332312 |
| 63 | Avril Lavigne | Forgotten | Arista Music | SR0000332312 |
| 64 | Avril Lavigne | Freak Out | Arista Music | SR0000332312 |
| 65 | Avril Lavigne | He Wasn't | Arista Music | SR0000332312 |
| 66 | Avril Lavigne | Hot | Arista Music | SR0000609671 |
| 67 | Avril Lavigne | How Does It Feel | Arista Music | SR0000332312 |
| 68 | Avril Lavigne | I Always Get What I Want | Arista Music | SR0000332312 |
| 69 | Avril Lavigne | I Can Do Better | Arista Music | SR0000609671 |
| 70 | Avril Lavigne | I Don't Have To Try | Arista Music | SR0000609671 |
| 71 | Avril Lavigne | Innocence | Arista Music | SR0000609671 |
| 72 | Avril Lavigne | Keep Holding On | Arista Music | SR0000609671 |
| 73 | Avril Lavigne | My Happy Ending | Arista Music | SR0000332312 |
| 74 | Avril Lavigne | Nobody's Home | Arista Music | SR0000332312 |
| 75 | Avril Lavigne | One Of Those Girls | Arista Music | SR0000609671 |
| 76 | Avril Lavigne | Runaway | Arista Music | SR0000609671 |
| 77 | Avril Lavigne | Slipped Away | Arista Music | SR0000332312 |
| 78 | Avril Lavigne | The Best Damn Thing | Arista Music | SR0000609671 |
| 79 | Avril Lavigne | When You're Gone | Arista Music | SR0000609671 |
| 80 | Avril Lavigne | Who Knows | Arista Music | SR0000332312 |
| 81 | Brad Paisley | All I Wanted Was a Car | Arista Music | SR0000610946 |
| 82 | Brad Paisley | Better Than This | Arista Music | SR0000610946 |
| 83 | Brad Paisley | Easy Money | Arista Music | SR0000366007 |
| 84 | Brad Paisley | Flowers | Arista Music | SR0000366007 |
| 85 | Brad Paisley | I'll Take You Back | Arista Music | SR0000366007 |
| 86 | Brad Paisley | I'm Still A Guy | Arista Music | SR0000610946 |
| 87 | Brad Paisley | If Love Was a Plane | Arista Music | SR0000610946 |
| 88 | Brad Paisley | It Did | Arista Music | SR0000610946 |
| 89 | Brad Paisley | Letter To Me | Arista Music | SR0000610946 |
| 90 | Brad Paisley | Love Is Never-Ending | Arista Music | SR0000366007 |
| 91 | Brad Paisley | Mr. Policeman | Arista Music | SR0000610946 |
| 92 | Brad Paisley | Oh Love | Arista Music | SR0000610946 |
| 93 | Brad Paisley | Online | Arista Music | SR0000610946 |
| 94 | Brad Paisley | Out In The Parkin' Lot | Arista Music | SR0000366007 |
| 95 | Brad Paisley | Out Take 3 | Arista Music | SR0000366007 |
| 96 | Brad Paisley | Out Take 4 | Arista Music | SR0000366007 |
| 97 | Brad Paisley | Outtake #2 | Arista Music | SR0000610946 |
| 98 | Brad Paisley | Previously | Arista Music | SR0000610946 |
| 99 | Brad Paisley | Rainin' You | Arista Music | SR0000366007 |
| 100 | Brad Paisley | She's Everything | Arista Music | SR0000366007 |

PX-0001.0002

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 101 | Brad Paisley | Some Mistakes | Arista Music | SR0000610946 |
| 102 | Brad Paisley | The Uncloudy Day | Arista Music | SR0000366007 |
| 103 | Brad Paisley | The World | Arista Music | SR0000366007 |
| 104 | Brad Paisley | Throttleneck | Arista Music | SR0000610946 |
| 105 | Brad Paisley | Ticks | Arista Music | SR0000610946 |
| 106 | Brad Paisley | Time Warp | Arista Music | SR0000366007 |
| 107 | Brad Paisley | Time Well Wasted | Arista Music | SR0000366007 |
| 108 | Brad Paisley | Waitin' On a Woman | Arista Music | SR0000366007 |
| 109 | Brad Paisley | When I Get Where I'm Going | Arista Music | SR0000366007 |
| 110 | Brad Paisley | When We All Get to Heaven | Arista Music | SR0000610946 |
| 111 | Brad Paisley | With You, Without You | Arista Music | SR0000610946 |
| 112 | Brad Paisley | You Need a Man Around Here | Arista Music | SR0000366007 |
| 113 | Brad Paisley feat. James Burton and The Kung Pao Buckaroos | Cornography | Arista Music | SR0000366007 |
| 114 | Brad Paisley feat. The Kung Pao Buckaroos | Bigger Fish to Fry | Arista Music | SR0000610946 |
| 115 | Christina Aguilera | Candyman | Arista Music | SR0000393677 |
| 116 | Citizen Cope | 107° | Arista Music | SR0000395941 |
| 117 | Citizen Cope | All Dressed Up | Arista Music | SR0000395941 |
| 118 | Citizen Cope | Awe | Arista Music | SR0000395941 |
| 119 | Citizen Cope | Back Together | Arista Music | SR0000395941 |
| 120 | Citizen Cope | Brother Lee | Arista Music | SR0000395941 |
| 121 | Citizen Cope | Bullet And A Target | Arista Music | SR0000355314 |
| 122 | Citizen Cope | D'Artagnan's Theme | Arista Music | SR0000355314 |
| 123 | Citizen Cope | Deep | Arista Music | SR0000355314 |
| 124 | Citizen Cope | Every Waking Moment | Arista Music | SR0000395941 |
| 125 | Citizen Cope | Fame | Arista Music | SR0000355314 |
| 126 | Citizen Cope | Friendly Fire | Arista Music | SR0000395941 |
| 127 | Citizen Cope | Hurricane Waters | Arista Music | SR0000355314 |
| 128 | Citizen Cope | John Lennon | Arista Music | SR0000395941 |
| 129 | Citizen Cope | Left For Dead | Arista Music | SR0000395941 |
| 130 | Citizen Cope | More Than It Seems | Arista Music | SR0000395941 |
| 131 | Citizen Cope | My Way Home | Arista Music | SR0000355314 |
| 132 | Citizen Cope | Nite Becomes Day | Arista Music | SR0000355314 |
| 133 | Citizen Cope | Pablo Picasso | Arista Music | SR0000355314 |
| 134 | Citizen Cope | Penitentiary | Arista Music | SR0000355314 |
| 135 | Citizen Cope | Sideways | Arista Music | SR0000355314 |
| 136 | Citizen Cope | Somehow | Arista Music | SR0000395941 |
| 137 | Citizen Cope | Son's Gonna Rise | Arista Music | SR0000355314 |
| 138 | Dave Matthews Band | #34 | Arista Music | SR0000285688 |
| 139 | Dave Matthews Band | #41 | Arista Music | SR0000212572 |
| 140 | Dave Matthews Band | American Baby Intro | Arista Music | SR0000385935 |
| 141 | Dave Matthews Band | Angel | Arista Music | SR0000300313 |
| 142 | Dave Matthews Band | Ants Marching | Arista Music | SR0000285688 |
| 143 | Dave Matthews Band | Bartender | Arista Music | SR0000321902 |
| 144 | Dave Matthews Band | Big Eyed Fish | Arista Music | SR0000321902 |
| 145 | Dave Matthews Band | Busted Stuff | Arista Music | SR0000321902 |
| 146 | Dave Matthews Band | Captain | Arista Music | SR0000321902 |
| 147 | Dave Matthews Band | Crash Into Me | Arista Music | SR0000212572 |
| 148 | Dave Matthews Band | Crush | Arista Music | SR0000257982 |
| 149 | Dave Matthews Band | Cry Freedom | Arista Music | SR0000212572 |
| 150 | Dave Matthews Band | Dancing Nancies | Arista Music | SR0000285688 |

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 151 | Dave Matthews Band | Digging a Ditch | Arista Music | SR0000321902 |
| 152 | Dave Matthews Band | Don't Drink The Water | Arista Music | SR0000257982 |
| 153 | Dave Matthews Band | Dreamgirl | Arista Music | SR0000385935 |
| 154 | Dave Matthews Band | Dreams of Our Fathers | Arista Music | SR0000300313 |
| 155 | Dave Matthews Band | Drive In Drive Out | Arista Music | SR0000212572 |
| 156 | Dave Matthews Band | Everybody Wake Up (Our Finest Hour Arrives) | Arista Music | SR0000385935 |
| 157 | Dave Matthews Band | Everyday | Arista Music | SR0000300313 |
| 158 | Dave Matthews Band | Fool to Think | Arista Music | SR0000300313 |
| 159 | Dave Matthews Band | Grace Is Gone | Arista Music | SR0000321902 |
| 160 | Dave Matthews Band | Grey Street | Arista Music | SR0000321902 |
| 161 | Dave Matthews Band | Halloween | Arista Music | SR0000257982 |
| 162 | Dave Matthews Band | Hunger For The Great Light | Arista Music | SR0000385935 |
| 163 | Dave Matthews Band | I Did It | Arista Music | SR0000300313 |
| 164 | Dave Matthews Band | If I Had It All | Arista Music | SR0000300313 |
| 165 | Dave Matthews Band | Jimi Thing | Arista Music | SR0000285688 |
| 166 | Dave Matthews Band | Kit Kat Jam | Arista Music | SR0000321902 |
| 167 | Dave Matthews Band | Let You Down | Arista Music | SR0000212572 |
| 168 | Dave Matthews Band | Lie in Our Graves | Arista Music | SR0000212572 |
| 169 | Dave Matthews Band | Louisiana Bayou | Arista Music | SR0000385935 |
| 170 | Dave Matthews Band | Lover Lay Down | Arista Music | SR0000285688 |
| 171 | Dave Matthews Band | Mother Father | Arista Music | SR0000300313 |
| 172 | Dave Matthews Band | Old Dirt Hill (Bring That Beat Back) | Arista Music | SR0000385935 |
| 173 | Dave Matthews Band | Out of My Hands | Arista Music | SR0000385935 |
| 174 | Dave Matthews Band | Pantala Naga Pampa | Arista Music | SR0000257982 |
| 175 | Dave Matthews Band | Pay for What You Get | Arista Music | SR0000285688 |
| 176 | Dave Matthews Band | Pig | Arista Music | SR0000257982 |
| 177 | Dave Matthews Band | Proudest Monkey | Arista Music | SR0000212572 |
| 178 | Dave Matthews Band | Rapunzel | Arista Music | SR0000257982 |
| 179 | Dave Matthews Band | Raven | Arista Music | SR0000321902 |
| 180 | Dave Matthews Band | Rhyme & Reason | Arista Music | SR0000285688 |
| 181 | Dave Matthews Band | Satellite | Arista Music | SR0000285688 |
| 182 | Dave Matthews Band | Say Goodbye | Arista Music | SR0000212572 |
| 183 | Dave Matthews Band | Sleep to Dream Her | Arista Music | SR0000300313 |
| 184 | Dave Matthews Band | Smooth Rider | Arista Music | SR0000385935 |
| 185 | Dave Matthews Band | So Much To Say | Arista Music | SR0000212572 |
| 186 | Dave Matthews Band | So Right | Arista Music | SR0000300313 |
| 187 | Dave Matthews Band | Spoon | Arista Music | SR0000257982 |
| 188 | Dave Matthews Band | Stand Up (For It) | Arista Music | SR0000385935 |
| 189 | Dave Matthews Band | Stay (Wasting Time) | Arista Music | SR0000257982 |
| 190 | Dave Matthews Band | Steady as We Go | Arista Music | SR0000385935 |
| 191 | Dave Matthews Band | Stolen Away on 55th & 3rd | Arista Music | SR0000385935 |
| 192 | Dave Matthews Band | The Best of What's Around | Arista Music | SR0000285688 |
| 193 | Dave Matthews Band | The Dreaming Tree | Arista Music | SR0000257982 |
| 194 | Dave Matthews Band | The Last Stop | Arista Music | SR0000257982 |
| 195 | Dave Matthews Band | The Space Between | Arista Music | SR0000300313 |
| 196 | Dave Matthews Band | The Stone | Arista Music | SR0000257982 |
| 197 | Dave Matthews Band | Too Much | Arista Music | SR0000212572 |
| 198 | Dave Matthews Band | Tripping Billies | Arista Music | SR0000212572 |
| 199 | Dave Matthews Band | Two Step | Arista Music | SR0000212572 |
| 200 | Dave Matthews Band | Typical Situation | Arista Music | SR0000285688 |
| 201 | Dave Matthews Band | Warehouse | Arista Music | SR0000285688 |

**JA1134**

PX-0001.0004

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 202 | Dave Matthews Band | What Would You Say | Arista Music | SR0000285688 |
| 203 | Dave Matthews Band | What You Are | Arista Music | SR0000300313 |
| 204 | Dave Matthews Band | When The World Ends | Arista Music | SR0000300313 |
| 205 | Dave Matthews Band | Where Are You Going | Arista Music | SR0000321902 |
| 206 | Dave Matthews Band | You Might Die Trying | Arista Music | SR0000385935 |
| 207 | Dave Matthews Band | You Never Know | Arista Music | SR0000321902 |
| 208 | Diamond Rio | Beautiful Mess | Arista Music | SR0000319527 |
| 209 | Etta James | Crawlin' King Snake | Arista Music | SR0000356724 |
| 210 | Etta James | I'll Be Seeing You | Arista Music | SR0000187947 |
| 211 | Etta James | I've Been Lovin' You Too Long | Arista Music | SR0000279857 |
| 212 | Etta James | If I Had Any Pride Left At All | Arista Music | SR0000279857 |
| 213 | Etta James | It's a Man's Man's Man's World | Arista Music | SR0000386246 |
| 214 | Etta James | Strongest Weakness | Arista Music | SR0000339597 |
| 215 | Etta James | The Blues Is My Business | Arista Music | SR0000339597 |
| 216 | Etta James | The Man I Love | Arista Music | SR0000187947 |
| 217 | Etta James | The Very Thought Of You | Arista Music | SR0000187947 |
| 218 | Etta James | Try a Little Tenderness | Arista Music | SR0000270247 |
| 219 | Heather Headley | Am I Worth It | Arista Music | SR0000382683 |
| 220 | Heather Headley | Back When It Was | Arista Music | SR0000382683 |
| 221 | Heather Headley | Change | Arista Music | SR0000382683 |
| 222 | Heather Headley | I Didn't Mean To | Arista Music | SR0000382683 |
| 223 | Heather Headley | In My Mind | Arista Music | SR0000382683 |
| 224 | Heather Headley | Losing You | Arista Music | SR0000382683 |
| 225 | Heather Headley | Me Time | Arista Music | SR0000382683 |
| 226 | Heather Headley | The Letter | Arista Music | SR0000382683 |
| 227 | Heather Headley | Wait A Minute | Arista Music | SR0000382683 |
| 228 | Heather Headley | What's Not Being Said | Arista Music | SR0000382683 |
| 229 | Heather Headley featuring Shaggy | Rain | Arista Music | SR0000382683 |
| 230 | Heather Headley featuring Vybz Kartel | How Many Ways | Arista Music | SR0000382683 |
| 231 | Hurricane Chris | Beat In My Trunk | Arista Music | SR0000620403 |
| 232 | Hurricane Chris | Do Something | Arista Music | SR0000620403 |
| 233 | Hurricane Chris | Doin' My Thang | Arista Music | SR0000620403 |
| 234 | Hurricane Chris | Leaving You | Arista Music | SR0000620403 |
| 235 | Hurricane Chris | New Fashion | Arista Music | SR0000620403 |
| 236 | Hurricane Chris | Touch Me | Arista Music | SR0000620403 |
| 237 | Hurricane Chris | Walk Like That | Arista Music | SR0000620403 |
| 238 | Hurricane Chris featuring Big Poppa of Ratchet City & Bigg Redd | Bang | Arista Music | SR0000620403 |
| 239 | Hurricane Chris featuring Boxie | Playas Rock | Arista Music | SR0000620403 |
| 240 | Hurricane Chris featuring Nicole Wray | Getting Money | Arista Music | SR0000620403 |
| 241 | Hurricane Chris featuring Nicole Wray | Momma | Arista Music | SR0000620403 |
| 242 | Hurricane Chris featuring The Game, Lil Boosie, Baby, E-40, Angie Locc of Lava House & Jadakiss | A Bay Bay (The Ratchet Remix) | Arista Music | SR0000620403 |

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 243 | Jamey Johnson | It Was Me | Arista Music | SR0000374946 |
| 244 | Jamey Johnson | Redneck Side of Me | Arista Music | SR0000374946 |
| 245 | Jamie Foxx | DJ Play A Love Song | Arista Music | SR0000374820 |
| 246 | Jamie Foxx | Love Changes | Arista Music | SR0000374820 |
| 247 | Jamie Foxx | Unpredictable | Arista Music | SR0000374820 |
| 248 | Jamie Foxx | With You | Arista Music | SR0000374820 |
| 249 | Jazmine Sullivan | After The Hurricane | Arista Music | SR0000618093 |
| 250 | Jazmine Sullivan | Bust Your Windows | Arista Music | SR0000618093 |
| 251 | Jazmine Sullivan | Call Me Guilty | Arista Music | SR0000618093 |
| 252 | Jazmine Sullivan | Dream Big | Arista Music | SR0000618093 |
| 253 | Jazmine Sullivan | Fear | Arista Music | SR0000618093 |
| 254 | Jazmine Sullivan | In Love With Another Man | Arista Music | SR0000618093 |
| 255 | Jazmine Sullivan | Lions, Tigers & Bears | Arista Music | SR0000618093 |
| 256 | Jazmine Sullivan | Live A Lie | Arista Music | SR0000618093 |
| 257 | Jazmine Sullivan | My Foolish Heart | Arista Music | SR0000618093 |
| 258 | Jazmine Sullivan | Need U Bad | Arista Music | SR0000613934 |
| 259 | Jazmine Sullivan | One Night Stand | Arista Music | SR0000618093 |
| 260 | Jazmine Sullivan | Switch! | Arista Music | SR0000618093 |
| 261 | John Denver | Annie's Song | Arista Music | SR0000046358 |
| 262 | John Denver | Back Home Again | Arista Music | SR0000046358 |
| 263 | John Denver | Calypso | Arista Music | RE0000918692 |
| 264 | John Denver | Darcy Farrow | Arista Music | RE0000919266 |
| 265 | John Denver | Fall | Arista Music | RE0000919266 |
| 266 | John Denver | Fly Away | Arista Music | RE0000918692 |
| 267 | John Denver | For Baby (For Bobbie) | Arista Music | RE0000919266 |
| 268 | John Denver | Goodbye Again | Arista Music | RE0000919266 |
| 269 | John Denver | Late Winter, Early Spring (When Everybody Goes To Mexico) | Arista Music | RE0000919266 |
| 270 | John Denver | Like a Sad Song | Arista Music | RE0000918620 |
| 271 | John Denver | Looking for Space | Arista Music | RE0000918692 |
| 272 | John Denver | Mother Nature's Son | Arista Music | RE0000919266 |
| 273 | John Denver | Prisoners | Arista Music | RE0000919266 |
| 274 | John Denver | Rocky Mountain High | Arista Music | RE0000919266 |
| 275 | John Denver | Shanghai Breezes | Arista Music | SR0000039874 |
| 276 | John Denver | Spring | Arista Music | RE0000919266 |
| 277 | John Denver | Summer | Arista Music | RE0000919266 |
| 278 | John Denver | Sweet Surrender | Arista Music | RE0000919475 |
| 279 | John Denver | Thank God I'm a Country Boy | Arista Music | SR0000046358 |
| 280 | John Denver | Wild Montana Skies | Arista Music | SR0000049211 |
| 281 | John Denver | Winter | Arista Music | RE0000919266 |
| 282 | Kenny Chesney | All I Need To Know | Arista Music | SR0000208984 |
| 283 | Kenny Chesney | All I Want For Christmas Is A Real Good Tan | Arista Music | SR0000333554 |
| 284 | Kenny Chesney | Back Where I Come From | Arista Music | SR0000277700 |
| 285 | Kenny Chesney | Baptism | Arista Music | SR0000263302 |
| 286 | Kenny Chesney | Because Of Your Love | Arista Music | SR0000277700 |
| 287 | Kenny Chesney | Christmas In Dixie | Arista Music | SR0000333554 |
| 288 | Kenny Chesney | Don't Happen Twice | Arista Music | SR0000277700 |
| 289 | Kenny Chesney | Fall In Love | Arista Music | SR0000208984 |
| 290 | Kenny Chesney | For The First Time | Arista Music | SR0000277700 |
| 291 | Kenny Chesney | How Forever Feels | Arista Music | SR0000263302 |
| 292 | Kenny Chesney | I Lost It | Arista Music | SR0000277700 |
| 293 | Kenny Chesney | I'll Be Home For Christmas | Arista Music | SR0000333554 |

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 294 | Kenny Chesney | Jingle Bells | Arista Music | SR0000333554 |
| 295 | Kenny Chesney | Just A Kid | Arista Music | SR0000333554 |
| 296 | Kenny Chesney | Me And You | Arista Music | SR0000208984 |
| 297 | Kenny Chesney | O Little Town Of Bethlehem | Arista Music | SR0000333554 |
| 298 | Kenny Chesney | Pretty Paper | Arista Music | SR0000333554 |
| 299 | Kenny Chesney | She Thinks My Tractor's Sexy | Arista Music | SR0000263302 |
| 300 | Kenny Chesney | She's Got It All | Arista Music | SR0000238371 |
| 301 | Kenny Chesney | Silent Night | Arista Music | SR0000333554 |
| 302 | Kenny Chesney | Silver Bells | Arista Music | SR0000333554 |
| 303 | Kenny Chesney | Thank God For Kids | Arista Music | SR0000333554 |
| 304 | Kenny Chesney | That's Why I'm Here | Arista Music | SR0000238371 |
| 305 | Kenny Chesney | The Angel At The Top Of My Tree | Arista Music | SR0000333554 |
| 306 | Kenny Chesney | The Tin Man | Arista Music | SR0000208984 |
| 307 | Kenny Chesney | When I Close My Eyes | Arista Music | SR0000238371 |
| 308 | Kenny Chesney | You Had Me From Hello | Arista Music | SR0000263302 |
| 309 | Kings Of Leon | California Waiting | Arista Music | SR0000330401 |
| 310 | Kings Of Leon | Holy Roller Novocaine | Arista Music | SR0000330401 |
| 311 | Kings Of Leon | Molly's Chambers | Arista Music | SR0000330401 |
| 312 | Kings Of Leon | Wasted Time | Arista Music | SR0000330401 |
| 313 | Kings Of Leon | Wicker Chair | Arista Music | SR0000330401 |
| 314 | Luther Vandross | I'd Rather | Arista Music | SR0000298047 |
| 315 | Luther Vandross | Take You Out | Arista Music | SR0000298047 |
| 316 | Mario | Let Me Love You | Arista Music | SR0000363091 |
| 317 | SWV | Anything | Arista Music | SR0000146905 |
| 318 | SWV | Blak Pudd'n | Arista Music | SR0000146905 |
| 319 | SWV | Can We | Arista Music | SR0000249300 |
| 320 | SWV | Come And Get Some | Arista Music | SR0000249300 |
| 321 | SWV | Coming Home | Arista Music | SR0000146905 |
| 322 | SWV | Downtown | Arista Music | SR0000146905 |
| 323 | SWV | Gettin' Funky | Arista Music | SR0000249300 |
| 324 | SWV | Give It To Me | Arista Music | SR0000146905 |
| 325 | SWV | Give It Up | Arista Music | SR0000249300 |
| 326 | SWV | Here For You | Arista Music | SR0000249300 |
| 327 | SWV | I'm so into You | Arista Music | SR0000146905 |
| 328 | SWV | It's About Time | Arista Music | SR0000146905 |
| 329 | SWV | Lose Myself | Arista Music | SR0000249300 |
| 330 | SWV | Love Like This | Arista Music | SR0000249300 |
| 331 | SWV | Rain | Arista Music | SR0000249300 |
| 332 | SWV | Release Some Tension | Arista Music | SR0000249300 |
| 333 | SWV | Right Here | Arista Music | SR0000146905 |
| 334 | SWV | SWV (In The House) | Arista Music | SR0000146905 |
| 335 | SWV | That's What I Need | Arista Music | SR0000146905 |
| 336 | SWV | Think You're Gonna Like It | Arista Music | SR0000146905 |
| 337 | SWV | Weak | Arista Music | SR0000146905 |
| 338 | SWV | Weak (A Cappella) | Arista Music | SR0000146905 |
| 339 | SWV | When U Cry | Arista Music | SR0000249300 |
| 340 | SWV | You're Always On My Mind | Arista Music | SR0000146905 |
| 341 | SWV | You're The One | Arista Music | PA0001288814 |
| 342 | SWV featuring Puff Daddy | Someone | Arista Music | SR0000249300 |
| 343 | SWV featuring Redman | Lose My Cool | Arista Music | SR0000249300 |
| 344 | The Chieftains | Molly Ban | Arista Music | SR0000344757 |
| 345 | Usher | Bad Girl | Arista Music | SR0000354784 |

**JA1137**

PX-0001.0007

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 346 | Usher | Burn | Arista Music | SR0000354784 |
| 347 | Usher | Can U Handle It? | Arista Music | SR0000354784 |
| 348 | Usher | Caught Up | Arista Music | SR0000354784 |
| 349 | Usher | Confessions | Arista Music | SR0000354784 |
| 350 | Usher | Confessions Part II | Arista Music | SR0000354784 |
| 351 | Usher | Do It To Me | Arista Music | SR0000354784 |
| 352 | Usher | Follow Me | Arista Music | SR0000354784 |
| 353 | Usher | Simple Things | Arista Music | SR0000354784 |
| 354 | Usher | Superstar | Arista Music | SR0000354784 |
| 355 | Usher | Take Your Hand | Arista Music | SR0000354784 |
| 356 | Usher | That's What It's Made For | Arista Music | SR0000354784 |
| 357 | Usher | Throwback | Arista Music | SR0000354784 |
| 358 | Usher | Truth Hurts | Arista Music | SR0000354784 |
| 359 | Usher | Yeah! | Arista Music | SR0000354784 |
| 360 | Waylon Jennings | Luckenbach, Texas (Back to the Basics of Love) | Arista Music | RE0000919768 |
| 361 | Whitney Houston | Cantique De Noel (O Holy Night) | Arista Music | SR0000353688 |
| 362 | Whitney Houston | Deck the Halls / Silent Night | Arista Music | SR0000353688 |
| 363 | Whitney Houston | Have Yourself a Merry Little Christmas | Arista Music | SR0000353688 |
| 364 | Whitney Houston | I'll Be Home for Christmas | Arista Music | SR0000353688 |
| 365 | Whitney Houston | Little Drummer Boy | Arista Music | SR0000353688 |
| 366 | Whitney Houston | O Come O Come Emanuel | Arista Music | SR0000353688 |
| 367 | Whitney Houston | One Wish (For Christmas) | Arista Music | SR0000353688 |
| 368 | Whitney Houston | The Christmas Song (Chestnuts Roasting on an Open Fire) | Arista Music | SR0000353688 |
| 369 | Whitney Houston | The First Noel | Arista Music | SR0000353688 |
| 370 | Whitney Houston | Who Would Imagine A King - (From "The Preacher's Wife") | Arista Music | SR0000353688 |
| 371 | Whitney Houston with The Georgia Mass Choir | Joy To The World | Arista Music | SR0000353688 |
| 372 | Air Supply | American Hearts | Arista Records LLC | SR0000038070 |
| 373 | Air Supply | Chances | Arista Records LLC | SR0000038070 |
| 374 | Air Supply | Don't Turn Me Away | Arista Records LLC | SR0000027866 |
| 375 | Air Supply | Having You Near Me | Arista Records LLC | SR0000038070 |
| 376 | Air Supply | I Can't Get Excited | Arista Records LLC | SR0000038070 |
| 377 | Air Supply | I Want to Give It All | Arista Records LLC | SR0000027856 |
| 378 | Air Supply | I'll Never Get Enough Of You | Arista Records LLC | SR0000027866 |
| 379 | Air Supply | I've Got Your Love | Arista Records LLC | SR0000027866 |
| 380 | Air Supply | Just Another Woman | Arista Records LLC | SR0000038070 |
| 381 | Air Supply | Keeping the Love Alive | Arista Records LLC | SR0000027866 |
| 382 | Air Supply | My Best Friend | Arista Records LLC | SR0000038070 |
| 383 | Air Supply | Old Habits Die Hard | Arista Records LLC | SR0000038070 |
| 384 | Air Supply | The One That You Love | Arista Records LLC | SR0000027856 |
| 385 | Air Supply | This Heart Belongs To Me | Arista Records LLC | SR0000027866 |
| 386 | Air Supply | Tonite | Arista Records LLC | SR0000027866 |
| 387 | Alan Jackson | Chasin' That Neon Rainbow | Arista Records LLC | SR0000120465 |
| 388 | Alan Jackson | Chattahoochee | Arista Records LLC | SR0000147716 |
| 389 | Alan Jackson | Don't Rock The Jukebox | Arista Records LLC | SR0000138302 |
| 390 | Alan Jackson | Everything I Love | Arista Records LLC | SR0000227719 |
| 391 | Alan Jackson | Gone Country | Arista Records LLC | SR0000202090 |
| 392 | Alan Jackson | Here In The Real World | Arista Records LLC | SR0000120465 |
| 393 | Alan Jackson | It Must Be Love | Arista Records LLC | SR0000303828 |

**JA1138**

PX-0001.0008

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 394 | Alan Jackson | Little Bitty | Arista Records LLC | SR0000227719 |
| 395 | Alan Jackson | Little Man | Arista Records LLC | SR0000295185 |
| 396 | Alan Jackson | Livin' On Love | Arista Records LLC | SR0000202090 |
| 397 | Alan Jackson | Midnight In Montgomery | Arista Records LLC | SR0000138302 |
| 398 | Alan Jackson | Pop A Top | Arista Records LLC | SR0000303828 |
| 399 | Alan Jackson | Right On the Money | Arista Records LLC | SR0000295185 |
| 400 | Alan Jackson | She's Got the Rhythm (And I Got the Blues) | Arista Records LLC | SR0000147716 |
| 401 | Alan Jackson | Tall, Tall Trees | Arista Records LLC | SR0000216936 |
| 402 | Alan Jackson | Who's Cheatin' Who | Arista Records LLC | SR0000227719 |
| 403 | Annie Lennox | Cold | Arista Records LLC | SR0000145693 |
| 404 | Annie Lennox | Little Bird | Arista Records LLC | SR0000145693 |
| 405 | Annie Lennox | Precious | Arista Records LLC | SR0000145693 |
| 406 | Annie Lennox | Walking On Broken Glass | Arista Records LLC | SR0000145693 |
| 407 | Annie Lennox | Why | Arista Records LLC | SR0000145693 |
| 408 | Anthony Hamilton | Diamond In The Rough | Arista Records LLC | SR0000625444 |
| 409 | Anthony Hamilton | Fallin' In Love | Arista Records LLC | SR0000625444 |
| 410 | Anthony Hamilton | Fine Again | Arista Records LLC | SR0000625444 |
| 411 | Anthony Hamilton | Hard To Breathe | Arista Records LLC | SR0000625444 |
| 412 | Anthony Hamilton | Her Heart | Arista Records LLC | SR0000625444 |
| 413 | Anthony Hamilton | I Did It For Sho | Arista Records LLC | SR0000625444 |
| 414 | Anthony Hamilton | Please Stay | Arista Records LLC | SR0000625444 |
| 415 | Anthony Hamilton | Prayin' For You/Superman | Arista Records LLC | SR0000625444 |
| 416 | Anthony Hamilton | Soul's On Fire | Arista Records LLC | SR0000625444 |
| 417 | Anthony Hamilton | The Day We Met | Arista Records LLC | SR0000625444 |
| 418 | Anthony Hamilton | The News | Arista Records LLC | SR0000625444 |
| 419 | Anthony Hamilton | The Point Of It All | Arista Records LLC | SR0000625444 |
| 420 | Anthony Hamilton featuring David Banner | Cool | Arista Records LLC | PA0001640157 |
| 421 | Avril Lavigne | Anything But Ordinary | Arista Records LLC | SR0000312786 |
| 422 | Avril Lavigne | I'm with You | Arista Records LLC | SR0000312786 |
| 423 | Avril Lavigne | Losing Grip | Arista Records LLC | SR0000312786 |
| 424 | Avril Lavigne | Mobile | Arista Records LLC | SR0000312786 |
| 425 | Avril Lavigne | Naked | Arista Records LLC | SR0000312786 |
| 426 | Avril Lavigne | Nobody's Fool | Arista Records LLC | SR0000312786 |
| 427 | Avril Lavigne | Sk8er Boi | Arista Records LLC | SR0000312786 |
| 428 | Avril Lavigne | Things I'll Never Say | Arista Records LLC | SR0000312786 |
| 429 | Avril Lavigne | Tomorrow | Arista Records LLC | SR0000312786 |
| 430 | Brandy | Sittin' Up In My Room | Arista Records LLC | SR0000219539 |
| 431 | Brooks & Dunn | Boot Scootin' Boogie | Arista Records LLC | SR0000140290 |
| 432 | John Williams | March from 1941 | Arista Records LLC | SR0000019891 |
| 433 | Kenny G | Against Doctor's Orders | Arista Records LLC | SR0000135107 |
| 434 | Kenny G | Brazil | Arista Records LLC | SR0000321704 |
| 435 | Kenny G | Desafinado | Arista Records LLC | SR0000289898 |
| 436 | Kenny G | Havana | Arista Records LLC | SR0000236228 |
| 437 | Kenny G | Have Yourself a Merry Little Christmas | Arista Records LLC | SR0000206848 |
| 438 | Kenny G | I'm in the Mood for Love | Arista Records LLC | SR0000399076 |
| 439 | Kenny G | It Had To Be You | Arista Records LLC | SR0000399076 |
| 440 | Kenny G | Loving You | Arista Records LLC | SR0000248755 |
| 441 | Kenny G | Medley: Deck the Halls / The Twelve Days of Christmas | Arista Records LLC | SR0000322511 |
| 442 | Kenny G | Round Midnight | Arista Records LLC | SR0000289898 |

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 443 | Kenny G | Sade | Arista Records LLC | SR0000079028 |
| 444 | Kenny G | Silhouette | Arista Records LLC | SR0000135107 |
| 445 | Kenny G | Slip of the Tongue | Arista Records LLC | SR0000079028 |
| 446 | Kenny G | Songbird | Arista Records LLC | SR0000079028 |
| 447 | Kenny G | The Champion's Theme | Arista Records LLC | SR0000236228 |
| 448 | Kenny G | The Look Of Love | Arista Records LLC | SR0000289898 |
| 449 | Kenny G | The Moment | Arista Records LLC | SR0000236228 |
| 450 | Kenny G | Theme from "Dying Young" | Arista Records LLC | SR0000263707 |
| 451 | Monica featuring OutKast | Gone Be Fine | Arista Records LLC | SR0000263982 |
| 452 | OutKast | A Life In The of Benjamin Andre (Incomplete) | Arista Records LLC | SR0000340520 |
| 453 | OutKast | Da Art of Storytellin' (Pt. 1) (Explicit) | Arista Records LLC | SR0000264092 |
| 454 | OutKast | Da Art of Storytellin' (Pt. 2) (Explicit) | Arista Records LLC | SR0000264092 |
| 455 | OutKast | Return of the "G" (Explicit) | Arista Records LLC | SR0000264092 |
| 456 | OutKast featuring George Clinton | Synthesizer (Explicit) | Arista Records LLC | SR0000264092 |
| 457 | P!nk | 18 Wheeler | Arista Records LLC | SR0000326672 |
| 458 | P!nk | Dear Diary | Arista Records LLC | SR0000326672 |
| 459 | P!nk | Don't Let Me Get Me | Arista Records LLC | SR0000326672 |
| 460 | P!nk | Eventually | Arista Records LLC | SR0000326672 |
| 461 | P!nk | Family Portrait | Arista Records LLC | SR0000326672 |
| 462 | P!nk | Get The Party Started | Arista Records LLC | SR0000326672 |
| 463 | P!nk | God Is A DJ | Arista Records LLC | SR0000345431 |
| 464 | P!nk | Gone to California | Arista Records LLC | SR0000326672 |
| 465 | P!nk | Just Like A Pill | Arista Records LLC | SR0000326672 |
| 466 | P!nk | Lonely Girl | Arista Records LLC | SR0000326672 |
| 467 | P!nk | Misery | Arista Records LLC | SR0000326672 |
| 468 | P!nk | Missunaztood | Arista Records LLC | SR0000326672 |
| 469 | P!nk | My Vietnam | Arista Records LLC | SR0000326672 |
| 470 | P!nk | Numb | Arista Records LLC | SR0000326672 |
| 471 | P!nk | Trouble | Arista Records LLC | SR0000344428 |
| 472 | Paula DeAnda | Breathe | Arista Records LLC | SR0000393631 |
| 473 | Paula DeAnda | Doing Too Much | Arista Records LLC | SR0000393631 |
| 474 | Paula DeAnda | Easy | Arista Records LLC | SR0000393631 |
| 475 | Paula DeAnda | Footprints On My Heart | Arista Records LLC | SR0000393631 |
| 476 | Paula DeAnda | Good Girl | Arista Records LLC | SR0000393631 |
| 477 | Paula Deanda | I'll Be Down For You | Arista Records LLC | SR0000393631 |
| 478 | Paula DeAnda | Overloved | Arista Records LLC | SR0000393631 |
| 479 | Paula DeAnda | So Cold | Arista Records LLC | SR0000393631 |
| 480 | Paula DeAnda | When It Was Me | Arista Records LLC | SR0000393631 |
| 481 | Paula DeAnda feat. The Dey | Walk Away (Remember Me) | Arista Records LLC | SR0000393631 |
| 482 | Paula DeAnda featuring Ak'Sent | Clap Ta This | Arista Records LLC | SR0000393631 |
| 483 | Paula DeAnda featuring P.B. | Let's Go Out Tonight | Arista Records LLC | SR0000393631 |
| 484 | Paula DeAnda featuring V Nice | Wanna Be With You | Arista Records LLC | SR0000393631 |
| 485 | RUN-DMC | Beats to the Rhyme | Arista Records LLC | SR0000124365 |
| 486 | RUN-DMC | Down With The King | Arista Records LLC | SR0000291221 |

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 487 | RUN-DMC | Faces | Arista Records LLC | SR0000124852 |
| 488 | RUN-DMC | Hit It Run | Arista Records LLC | SR0000124846 |
| 489 | RUN-DMC | I'm Not Going Out Like That | Arista Records LLC | SR0000124365 |
| 490 | RUN-DMC | It's Like That | Arista Records LLC | SR0000044959 |
| 491 | RUN-DMC | It's Tricky | Arista Records LLC | SR0000124846 |
| 492 | RUN-DMC | King Of Rock | Arista Records LLC | SR0000124851 |
| 493 | RUN-DMC | Mary, Mary | Arista Records LLC | SR0000124365 |
| 494 | RUN-DMC | My Adidas | Arista Records LLC | SR0000124846 |
| 495 | RUN-DMC | Run's House | Arista Records LLC | SR0000124365 |
| 496 | RUN-DMC | What's It All About | Arista Records LLC | SR0000124852 |
| 497 | RUN-DMC | You Be Illin' | Arista Records LLC | SR0000124846 |
| 498 | RUN-DMC | You Talk Too Much | Arista Records LLC | SR0000124851 |
| 499 | Santana | (Da Le) Yaleo | Arista Records LLC | SR0000289833 |
| 500 | Santana | Africa Bamba | Arista Records LLC | SR0000289833 |
| 501 | Santana | Corazon Espinado | Arista Records LLC | SR0000289833 |
| 502 | Santana | El Farol | Arista Records LLC | SR0000289833 |
| 503 | Santana | Maria Maria | Arista Records LLC | SR0000289833 |
| 504 | Santana | Migra | Arista Records LLC | SR0000289833 |
| 505 | Santana | Primavera | Arista Records LLC | SR0000289833 |
| 506 | Santana | Put Your Lights On | Arista Records LLC | SR0000289833 |
| 507 | Santana | Smooth | Arista Records LLC | SR0000289833 |
| 508 | Santana feat. Dave Matthews & Carter Beauford | Love Of My Life | Arista Records LLC | SR0000289833 |
| 509 | Santana featuring Eagle-Eye Cherry | Wishing It Was | Arista Records LLC | SR0000289833 |
| 510 | Santana featuring Lauryn Hill & Cee-Lo | Do You Like The Way | Arista Records LLC | SR0000289833 |
| 511 | Sarah McLachlan | Adia | Arista Records LLC | SR0000243027 |
| 512 | Sarah McLachlan | Ben's Song | Arista Records LLC | SR0000137750 |
| 513 | Sarah McLachlan | Building A Mystery | Arista Records LLC | SR0000243027 |
| 514 | Sarah McLachlan | Drawn to the Rhythm | Arista Records LLC | SR0000140285 |
| 515 | Sarah McLachlan | Fallen | Arista Records LLC | SR0000345432 |
| 516 | Sarah McLachlan | Fumbling Towards Ecstasy | Arista Records LLC | SR0000200152 |
| 517 | Sarah McLachlan | Good Enough | Arista Records LLC | SR0000200152 |
| 518 | Sarah McLachlan | Hold On | Arista Records LLC | SR0000200152 |
| 519 | Sarah Mclachlan | I Will Remember You | Arista Records LLC | SR0000219471 |
| 520 | Sarah McLachlan | Ice Cream | Arista Records LLC | SR0000200152 |
| 521 | Sarah McLachlan | Into the Fire | Arista Records LLC | SR0000140285 |
| 522 | Sarah McLachlan | Mercy | Arista Records LLC | SR0000140285 |
| 523 | Sarah McLachlan | Possession | Arista Records LLC | SR0000200152 |
| 524 | Sarah McLachlan | Push | Arista Records LLC | SR0000345432 |
| 525 | Sarah McLachlan | Steaming | Arista Records LLC | SR0000137750 |
| 526 | Sarah McLachlan | Stupid | Arista Records LLC | SR0000345432 |
| 527 | Sarah McLachlan | Sweet Surrender | Arista Records LLC | SR0000243027 |
| 528 | Sarah McLachlan | The Path of Thorns (Terms) | Arista Records LLC | SR0000140285 |
| 529 | Sarah McLachlan | Vox | Arista Records LLC | SR0000137750 |
| 530 | Sarah McLachlan | World On Fire | Arista Records LLC | SR0000345432 |
| 531 | The Alan Parsons Project | Any Other Day | Arista Records LLC | SR0000609687 |
| 532 | The Alan Parsons Project | Children Of The Moon | Arista Records LLC | SR0000037591 |

**JA1141**

PX-0001.0011

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 533 | The Alan Parsons Project | Eye In The Sky | Arista Records LLC | SR0000037591 |
| 534 | The Alan Parsons Project | Eye Pieces | Arista Records LLC | SR0000609687 |
| 535 | The Alan Parsons Project | Gemini | Arista Records LLC | SR0000037591 |
| 536 | The Alan Parsons Project | Mammagamma | Arista Records LLC | SR0000037591 |
| 537 | The Alan Parsons Project | Old & Wise | Arista Records LLC | SR0000609687 |
| 538 | The Alan Parsons Project | Old and Wise | Arista Records LLC | SR0000037591 |
| 539 | The Alan Parsons Project | Psychobabble | Arista Records LLC | SR0000037591 |
| 540 | The Alan Parsons Project | Silence and I | Arista Records LLC | SR0000037591 |
| 541 | The Alan Parsons Project | SIRIUS | Arista Records LLC | SR0000037591 |
| 542 | The Alan Parsons Project | Step By Step | Arista Records LLC | SR0000037591 |
| 543 | The Alan Parsons Project | The Naked Eye | Arista Records LLC | SR0000609687 |
| 544 | The Alan Parsons Project | You're Gonna Get Your Fingers Burned | Arista Records LLC | SR0000037591 |
| 545 | Whitney Houston | Didn't We Almost Have It All | Arista Records LLC | SR0000089966 |
| 546 | Whitney Houston | Exhale | Arista Records LLC | SR0000219539 |
| 547 | Whitney Houston | Get It Back | Arista Records LLC | SR0000298453 |
| 548 | Whitney Houston | Greatest Love Of All | Arista Records LLC | SR0000060716 |
| 549 | Whitney Houston | Heartbreak Hotel | Arista Records LLC | SR0000298453 |
| 550 | Whitney Houston | How Will I Know | Arista Records LLC | SR0000060716 |
| 551 | Whitney Houston | I Bow Out | Arista Records LLC | SR0000298453 |
| 552 | Whitney Houston | I Have Nothing | Arista Records LLC | SR0000152583 |
| 553 | Whitney Houston | I Learned From The Best | Arista Records LLC | SR0000298453 |
| 554 | Whitney Houston | I Wanna Dance With Somebody | Arista Records LLC | SR0000089966 |
| 555 | Whitney Houston | I Was Made To Love Him | Arista Records LLC | SR0000298453 |
| 556 | Whitney Houston | I Will Always Love You | Arista Records LLC | SR0000152583 |
| 557 | Whitney Houston | I'm Every Woman | Arista Records LLC | SR0000152583 |
| 558 | Whitney Houston | I'm Your Baby Tonight | Arista Records LLC | SR0000129257 |
| 559 | Whitney Houston | If I Told You That | Arista Records LLC | SR0000298453 |
| 560 | Whitney Houston | In My Business | Arista Records LLC | SR0000298453 |
| 561 | Whitney Houston | It's Not Right But It's Okay | Arista Records LLC | SR0000298453 |
| 562 | Whitney Houston | My Love Is Your Love | Arista Records LLC | SR0000298453 |
| 563 | Whitney Houston | Oh Yes | Arista Records LLC | SR0000298453 |
| 564 | Whitney Houston | One Moment In Time | Arista Records LLC | SR0000097640 |
| 565 | Whitney Houston | Run To You | Arista Records LLC | SR0000152583 |
| 566 | Whitney Houston | Saving All My Love For You | Arista Records LLC | SR0000060716 |
| 567 | Whitney Houston | So Emotional | Arista Records LLC | SR0000089966 |
| 568 | Whitney Houston | Until You Come Back | Arista Records LLC | SR0000298453 |
| 569 | Whitney Houston | When You Believe | Arista Records LLC | SR0000298453 |
| 570 | Whitney Houston | Where Do Broken Hearts Go | Arista Records LLC | SR0000089966 |
| 571 | Whitney Houston | You'll Never Stand Alone | Arista Records LLC | SR0000298453 |
| 572 | Ciara | Bang It Up | LaFace Records LLC | SR0000404728 |
| 573 | Ciara | Go Girl | LaFace Records LLC | PA0001640177 |

PX-0001.0012

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 574 | Ciara | I Proceed | LaFace Records LLC | SR0000404728 |
| 575 | Ciara | Make It Last Forever | LaFace Records LLC | SR0000404728 |
| 576 | Ciara | My Love | LaFace Records LLC | SR0000404728 |
| 577 | Ciara | Promise | LaFace Records LLC | SR0000404728 |
| 578 | Ciara feat. Lil Jon | That's Right | LaFace Records LLC | SR0000404728 |
| 579 | OutKast | 13th Floor/Growing Old | LaFace Records LLC | SR0000233296 |
| 580 | OutKast | ATLiens | LaFace Records LLC | SR0000233296 |
| 581 | OutKast | B.O.B. (Explicit) | LaFace Records LLC | SR0000306741 |
| 582 | OutKast | Babylon | LaFace Records LLC | SR0000233296 |
| 583 | OutKast | Decatur Psalm | LaFace Records LLC | SR0000233296 |
| 584 | OutKast | E.T. (Extraterrestrial) | LaFace Records LLC | SR0000233296 |
| 585 | OutKast | Elevators | LaFace Records LLC | SR0000233296 |
| 586 | OutKast | Funkin' Around | LaFace Records LLC | SR0000326671 |
| 587 | OutKast | Hollywood Divorce | LaFace Records LLC | SR0000395944 |
| 588 | OutKast | Jazzy Belle (Explicit) | LaFace Records LLC | SR0000233296 |
| 589 | OutKast | Mainstream (Explicit) | LaFace Records LLC | SR0000233296 |
| 590 | OutKast | Millennium | LaFace Records LLC | SR0000233296 |
| 591 | OutKast | Morris Brown | LaFace Records LLC | SR0000395944 |
| 592 | OutKast | Movin' Cool (The After Party) | LaFace Records LLC | SR0000326671 |
| 593 | OutKast | Ms. Jackson | LaFace Records LLC | SR0000306741 |
| 594 | OutKast | Ova Da Wudz | LaFace Records LLC | SR0000233296 |
| 595 | OutKast | So Fresh, So Clean | LaFace Records LLC | SR0000306741 |
| 596 | OutKast | The Whole World | LaFace Records LLC | SR0000309898 |
| 597 | OutKast | Wailin' | LaFace Records LLC | SR0000233296 |
| 598 | OutKast | Wheelz of Steel | LaFace Records LLC | SR0000233296 |
| 599 | OutKast | You May Die | LaFace Records LLC | SR0000233296 |
| 600 | P!nk | Ave Mary A | LaFace Records LLC | SR0000619959 |
| 601 | P!nk | Crystal Ball | LaFace Records LLC | SR0000619959 |
| 602 | P!nk | Funhouse | LaFace Records LLC | SR0000619959 |
| 603 | P!nk | Glitter In The Air | LaFace Records LLC | SR0000619959 |
| 604 | P!nk | It's All Your Fault | LaFace Records LLC | SR0000619959 |
| 605 | P!nk | Leave Me Alone (I'm Lonely) (Explicit) | LaFace Records LLC | SR0000403184 |
| 606 | P!nk | Mean | LaFace Records LLC | SR0000619959 |
| 607 | P!nk | Mean (Explicit) | LaFace Records LLC | SR0000619959 |
| 608 | P!nk | Most Girls | LaFace Records LLC | SR0000279958 |
| 609 | P!nk | Nobody Knows | LaFace Records LLC | SR0000395942 |
| 610 | P!nk | One Foot Wrong | LaFace Records LLC | SR0000619959 |
| 611 | P!nk | There You Go | LaFace Records LLC | SR0000279958 |
| 612 | P!nk | U + Ur Hand (Main Version/Clean) (Clean Version) | LaFace Records LLC | SR0000395942 |
| 613 | P!nk | Who Knew | LaFace Records LLC | SR0000395942 |
| 614 | P!nk | Dear Mr. President Featuring Indigo Girls | LaFace Records LLC | SR0000395942 |
| 615 | TLC | Can I Get a Witness-Interlude | LaFace Records LLC | SR0000198743 |
| 616 | TLC | Case Of The Fake People | LaFace Records LLC | SR0000198743 |
| 617 | TLC | CrazySexyCool-Interlude | LaFace Records LLC | SR0000198743 |
| 618 | TLC | Creep | LaFace Records LLC | SR0000198743 |
| 619 | TLC | Diggin' on You | LaFace Records LLC | SR0000198743 |
| 620 | TLC | If I Was Your Girlfriend | LaFace Records LLC | SR0000198743 |
| 621 | TLC | Intermission-lude | LaFace Records LLC | SR0000198743 |
| 622 | TLC | Intro-lude | LaFace Records LLC | SR0000198743 |
| 623 | TLC | Kick Your Game | LaFace Records LLC | SR0000198743 |

**JA1143**

PX-0001.0013

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 624 | TLC | Let's Do It Again | LaFace Records LLC | SR0000198743 |
| 625 | TLC | Sexy-Interlude | LaFace Records LLC | SR0000198743 |
| 626 | TLC | Sumthin' Wicked This Way Comes | LaFace Records LLC | SR0000198743 |
| 627 | TLC | Switch | LaFace Records LLC | SR0000198743 |
| 628 | TLC | Take Our Time | LaFace Records LLC | SR0000198743 |
| 629 | TLC | Waterfalls | LaFace Records LLC | SR0000198743 |
| 630 | Usher | Appetite | LaFace Records LLC | SR0000620940 |
| 631 | Usher | Bedtime | LaFace Records LLC | SR0000257730 |
| 632 | Usher | Before I Met You | LaFace Records LLC | SR0000620940 |
| 633 | Usher | Can U Help Me | LaFace Records LLC | SR0000307207 |
| 634 | Usher | Come Back | LaFace Records LLC | SR0000257730 |
| 635 | Usher | Here I Stand | LaFace Records LLC | SR0000620940 |
| 636 | Usher | His Mistakes | LaFace Records LLC | SR0000620940 |
| 637 | Usher | Hottest Thing | LaFace Records LLC | SR0000307207 |
| 638 | Usher | How Do I Say | LaFace Records LLC | SR0000307207 |
| 639 | Usher | I Can't Let U Go | LaFace Records LLC | SR0000307207 |
| 640 | Usher | I Will | LaFace Records LLC | SR0000257730 |
| 641 | Usher | If I Want To | LaFace Records LLC | SR0000307207 |
| 642 | Usher | Intro | LaFace Records LLC | SR0000620940 |
| 643 | Usher | Just Like Me | LaFace Records LLC | SR0000257730 |
| 644 | Usher | Lifetime | LaFace Records LLC | SR0000620940 |
| 645 | Usher | Love In This Club, Part II | LaFace Records LLC | SR0000620940 |
| 646 | Usher | Love You Gently | LaFace Records LLC | SR0000620940 |
| 647 | Usher | Moving Mountains | LaFace Records LLC | SR0000620940 |
| 648 | Usher | My Way | LaFace Records LLC | SR0000257730 |
| 649 | Usher | Nice & Slow | LaFace Records LLC | SR0000257730 |
| 650 | Usher | One Day You'll Be Mine | LaFace Records LLC | SR0000257730 |
| 651 | Usher | Prayer For You Interlude | LaFace Records LLC | SR0000620940 |
| 652 | Usher | Something Special | LaFace Records LLC | SR0000620940 |
| 653 | Usher | This Ain't Sex | LaFace Records LLC | SR0000620940 |
| 654 | Usher | Trading Places | LaFace Records LLC | SR0000620940 |
| 655 | Usher | Twork It Out | LaFace Records LLC | SR0000307207 |
| 656 | Usher | U Don't Have to Call (Explicit) | LaFace Records LLC | SR0000307207 |
| 657 | Usher | U Got It Bad | LaFace Records LLC | SR0000307207 |
| 658 | Usher | U Remind Me | LaFace Records LLC | SR0000307207 |
| 659 | Usher | What's A Man To Do | LaFace Records LLC | SR0000620940 |
| 660 | Usher | Will Work For Love | LaFace Records LLC | SR0000620940 |
| 661 | Usher | Without U | LaFace Records LLC | SR0000307207 |
| 662 | Usher | You Make Me Wanna... | LaFace Records LLC | SR0000257730 |
| 663 | Usher feat. Jay-Z | Best Thing | LaFace Records LLC | SR0000620940 |
| 664 | Usher feat. Monica | Slow Jam | LaFace Records LLC | SR0000257730 |
| 665 | Usher feat. will.i.am | What's Your Name | LaFace Records LLC | SR0000620940 |
| 666 | Casting Crowns | Always Enough - Demo | Provident Label Group, LLC | SR0000643694 |
| 667 | Casting Crowns | And Now My Lifesong Sings | Provident Label Group, LLC | SR0000375845 |
| 668 | Casting Crowns | At Your Feet | Provident Label Group, LLC | SR0000643694 |
| 669 | Casting Crowns | Blessed Redeemer | Provident Label Group, LLC | SR0000643694 |
| 670 | Casting Crowns | Does Anybody Hear Her | Provident Label Group, LLC | SR0000375845 |
| 671 | Casting Crowns | Father, Spirit, Jesus | Provident Label Group, LLC | SR0000375845 |
| 672 | Casting Crowns | Holy One | Provident Label Group, LLC | SR0000643694 |
| 673 | Casting Crowns | If We've Ever Needed You - Demo | Provident Label Group, LLC | SR0000643694 |
| 674 | Casting Crowns | In Me (Demo) | Provident Label Group, LLC | SR0000375845 |
| 675 | Casting Crowns | Jesus, Hold Me Now - Demo | Provident Label Group, LLC | SR0000643694 |

**JA1144**

PX-0001.0014

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 676 | Casting Crowns | Joyful, Joyful | Provident Label Group, LLC | SR0000643694 |
| 677 | Casting Crowns | Lifesong | Provident Label Group, LLC | SR0000375845 |
| 678 | Casting Crowns | Love Them Like Jesus (Demo) | Provident Label Group, LLC | SR0000375845 |
| 679 | Casting Crowns | Mercy | Provident Label Group, LLC | SR0000643694 |
| 680 | Casting Crowns | Praise You In This Storm | Provident Label Group, LLC | SR0000375845 |
| 681 | Casting Crowns | Prodigal | Provident Label Group, LLC | SR0000375845 |
| 682 | Casting Crowns | Set Me Free | Provident Label Group, LLC | SR0000375845 |
| 683 | Casting Crowns | Shadow Of Your Wings | Provident Label Group, LLC | SR0000643694 |
| 684 | Casting Crowns | Stained Glass Masquerade | Provident Label Group, LLC | SR0000375845 |
| 685 | Casting Crowns | To Know You - Demo | Provident Label Group, LLC | SR0000643694 |
| 686 | Casting Crowns | Until The Whole World Hears | Provident Label Group, LLC | SR0000643694 |
| 687 | Casting Crowns | While You Were Sleeping | Provident Label Group, LLC | SR0000375845 |
| 688 | Adam Lambert | If I Had You | Sony Music Entertainment | SR0000654886 |
| 689 | Adele | Best For Last | Sony Music Entertainment | SR0000616701 |
| 690 | Adele | Chasing Pavements | Sony Music Entertainment | SR0000616701 |
| 691 | Adele | Cold Shoulder | Sony Music Entertainment | SR0000616701 |
| 692 | Adele | Crazy For You | Sony Music Entertainment | SR0000616701 |
| 693 | Adele | Daydreamer | Sony Music Entertainment | SR0000616701 |
| 694 | Adele | Don't You Remember | Sony Music Entertainment | SR0000673074 |
| 695 | Adele | First Love | Sony Music Entertainment | SR0000616701 |
| 696 | Adele | He Won't Go | Sony Music Entertainment | SR0000673074 |
| 697 | Adele | Hometown Glory | Sony Music Entertainment | SR0000616701 |
| 698 | Adele | I Found A Boy | Sony Music Entertainment | SR0000673074 |
| 699 | Adele | Lovesong | Sony Music Entertainment | SR0000673074 |
| 700 | Adele | Make You Feel My Love | Sony Music Entertainment | SR0000616701 |
| 701 | Adele | Melt My Heart To Stone | Sony Music Entertainment | SR0000616701 |
| 702 | Adele | My Same | Sony Music Entertainment | SR0000616701 |
| 703 | Adele | One And Only | Sony Music Entertainment | SR0000673074 |
| 704 | Adele | Right As Rain | Sony Music Entertainment | SR0000616701 |
| 705 | Adele | Rolling In The Deep | Sony Music Entertainment | SR0000673074 |
| 706 | Adele | Rumour Has It | Sony Music Entertainment | SR0000673074 |
| 707 | Adele | Set Fire To The Rain | Sony Music Entertainment | SR0000673074 |
| 708 | Adele | Someone Like You | Sony Music Entertainment | SR0000673074 |
| 709 | Adele | Take It All | Sony Music Entertainment | SR0000673074 |
| 710 | Adele | That's It, I Quit, I'm Moving On | Sony Music Entertainment | SR0000616701 |
| 711 | Adele | Tired | Sony Music Entertainment | SR0000616701 |
| 712 | Adele | Turning Tables | Sony Music Entertainment | SR0000673074 |
| 713 | Aerosmith | Adam's Apple (Audio) | Sony Music Entertainment | N25838 |
| 714 | Aerosmith | Back In The Saddle | Sony Music Entertainment | N33961 |
| 715 | Aerosmith | Big Ten Inch Record | Sony Music Entertainment | N25838 |
| 716 | Aerosmith | Chip Away The Stone | Sony Music Entertainment | SR0000005095 |
| 717 | Aerosmith | Critical Mass | Sony Music Entertainment | RE0000927389 |
| 718 | Aerosmith | Devil's Got a New Disguise | Sony Music Entertainment | SR0000400132 |
| 719 | Aerosmith | Dream On | Sony Music Entertainment | RE0000928145 |
| 720 | Aerosmith | Falling In Love (Is Hard On The Knees) | Sony Music Entertainment | SR0000246031 |
| 721 | Aerosmith | Girls of Summer | Sony Music Entertainment | SR0000314304 |
| 722 | Aerosmith | Helter Skelter | Sony Music Entertainment | SR0000138466 |
| 723 | Aerosmith | Jaded | Sony Music Entertainment | PA0001065844 |
| 724 | Aerosmith | Jailbait | Sony Music Entertainment | SR0000039598 |
| 725 | Aerosmith | Just Push Play | Sony Music Entertainment | SR0000299932 |
| 726 | Aerosmith | Kings And Queens (Audio) | Sony Music Entertainment | RE0000927389 |
| 727 | Aerosmith | Last Child | Sony Music Entertainment | N33961 |

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 728 | Aerosmith | Lay It Down | Sony Music Entertainment | SR0000314304 |
| 729 | Aerosmith | Lick And A Promise (Audio) | Sony Music Entertainment | N33961 |
| 730 | Aerosmith | Lightning Strikes | Sony Music Entertainment | SR0000039598 |
| 731 | Aerosmith | Lord Of The Thighs | Sony Music Entertainment | RE0000871991 |
| 732 | Aerosmith | Mama Kin | Sony Music Entertainment | RE0000928145 |
| 733 | Aerosmith | No Surprize | Sony Music Entertainment | SR0000014473 |
| 734 | Aerosmith | Nobody's Fault | Sony Music Entertainment | N33961 |
| 735 | Aerosmith | One Way Street | Sony Music Entertainment | RE0000928145 |
| 736 | Aerosmith | Pink | Sony Music Entertainment | SR0000246031 |
| 737 | Aerosmith | Rats In The Cellar (Audio) | Sony Music Entertainment | N33961 |
| 738 | Aerosmith | Remember (Walking In The Sand) (Audio) | Sony Music Entertainment | SR0000014473 |
| 739 | Aerosmith | Round And Round | Sony Music Entertainment | N25838 |
| 740 | Aerosmith | Seasons of Wither | Sony Music Entertainment | RE0000871991 |
| 741 | Aerosmith | Sweet Emotion | Sony Music Entertainment | N25838 |
| 742 | Aerosmith | Theme From Spider Man | Sony Music Entertainment | SR0000316861 |
| 743 | Aerosmith | Toys In The Attic | Sony Music Entertainment | N25838 |
| 744 | Aerosmith | Train Kept A Rollin' | Sony Music Entertainment | RE0000871991 |
| 745 | Aerosmith | Walk This Way | Sony Music Entertainment | N25838 |
| 746 | Aerosmith | You See Me Crying | Sony Music Entertainment | N25838 |
| 747 | Alicia Keys | Dah Dee Dah (Sexy Thing) | Sony Music Entertainment | SR0000252535 |
| 748 | Alicia Keys | Empire State Of Mind (Part II) Broken Down | Sony Music Entertainment | SR0000752597 |
| 749 | Alicia Keys | I Got A Little Something | Sony Music Entertainment | SR0000685875 |
| 750 | Alicia Keys | Un-thinkable (I'm Ready) | Sony Music Entertainment | SR0000752593 |
| 751 | Annie Lennox | Dark Road | Sony Music Entertainment | SR0000627150 |
| 752 | Annie Lennox | Sing | Sony Music Entertainment | SR0000627150 |
| 753 | Audioslave | Like A Stone | Sony Music Entertainment | SR0000322103 |
| 754 | Avril Lavigne | 4 Real | Sony Music Entertainment | SR0000680182 |
| 755 | Avril Lavigne | Alice | Sony Music Entertainment | SR0000680182 |
| 756 | Avril Lavigne | Bad Reputation | Sony Music Entertainment | SR0000680182 |
| 757 | Avril Lavigne | Black Star | Sony Music Entertainment | SR0000680182 |
| 758 | Avril Lavigne | Darlin | Sony Music Entertainment | SR0000680182 |
| 759 | Avril Lavigne | Everybody Hurts | Sony Music Entertainment | SR0000680182 |
| 760 | Avril Lavigne | Girlfriend | Sony Music Entertainment | SR0000719163 |
| 761 | Avril Lavigne | Goodbye | Sony Music Entertainment | SR0000680182 |
| 762 | Avril Lavigne | I Love You | Sony Music Entertainment | SR0000680182 |
| 763 | Avril Lavigne | Knockin' on Heaven's Door | Sony Music Entertainment | SR0000680182 |
| 764 | Avril Lavigne | Not Enough | Sony Music Entertainment | SR0000680182 |
| 765 | Avril Lavigne | Push | Sony Music Entertainment | SR0000680182 |
| 766 | Avril Lavigne | Remember When | Sony Music Entertainment | SR0000680182 |
| 767 | Avril Lavigne | Smile | Sony Music Entertainment | SR0000680182 |
| 768 | Avril Lavigne | Stop Standing There | Sony Music Entertainment | SR0000680182 |
| 769 | Avril Lavigne | What The Hell | Sony Music Entertainment | SR0000670616 |
| 770 | Avril Lavigne | Wish You Were Here | Sony Music Entertainment | SR0000680182 |
| 771 | Barbra Streisand | Tell Him (Duet with Barbra Streisand) | Sony Music Entertainment | SR0000248109 |
| 772 | Barbra Streisand duet with Neil Diamond | You Don't Bring Me Flowers | Sony Music Entertainment | SR0000004765 |
| 773 | Beyoncé | ***Flawless (Explicit) | Sony Music Entertainment | SR0000747291 |
| 774 | Beyoncé | 1+1 | Sony Music Entertainment | SR0000683948 |
| 775 | Beyoncé | Ave Maria | Sony Music Entertainment | SR0000623449 |
| 776 | Beyoncé | Be With You | Sony Music Entertainment | SR0000342236 |

**JA1146**

PX-0001.0016

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 777 | Beyoncé | Best Thing I Never Had | Sony Music Entertainment | SR0000683948 |
| 778 | Beyoncé | Broken-Hearted Girl | Sony Music Entertainment | SR0000623449 |
| 779 | Beyoncé | Check On It | Sony Music Entertainment | SR0000395861 |
| 780 | Beyoncé | Countdown | Sony Music Entertainment | SR0000683948 |
| 781 | Beyoncé | Crazy In Love | Sony Music Entertainment | SR0000787489 |
| 782 | Beyoncé | Dance For You | Sony Music Entertainment | SR0000683948 |
| 783 | Beyoncé | Dangerously In Love | Sony Music Entertainment | SR0000289199 |
| 784 | Beyoncé | Disappear | Sony Music Entertainment | SR0000623449 |
| 785 | Beyoncé | Diva | Sony Music Entertainment | SR0000623449 |
| 786 | Beyoncé | Ego | Sony Music Entertainment | SR0000623449 |
| 787 | Beyoncé | End Of Time | Sony Music Entertainment | SR0000683948 |
| 788 | Beyoncé | Gift From Virgo | Sony Music Entertainment | SR0000342236 |
| 789 | Beyoncé | Halo | Sony Music Entertainment | SR0000623449 |
| 790 | Beyoncé | Haunted (Explicit) | Sony Music Entertainment | SR0000747291 |
| 791 | Beyoncé | Heaven | Sony Music Entertainment | SR0000747291 |
| 792 | Beyoncé | Hello | Sony Music Entertainment | SR0000623449 |
| 793 | Beyoncé | I Care | Sony Music Entertainment | SR0000683948 |
| 794 | Beyoncé | I Miss You | Sony Music Entertainment | SR0000683948 |
| 795 | Beyoncé | I Was Here | Sony Music Entertainment | SR0000683948 |
| 796 | Beyoncé | If I Were A Boy | Sony Music Entertainment | SR0000718926 |
| 797 | Beyoncé | Jealous | Sony Music Entertainment | SR0000747291 |
| 798 | Beyoncé | Lay Up Under Me | Sony Music Entertainment | SR0000683948 |
| 799 | Beyoncé | Love On Top | Sony Music Entertainment | SR0000683948 |
| 800 | Beyoncé | Me, Myself And I | Sony Music Entertainment | SR0000342236 |
| 801 | Beyoncé | Naughty Girl | Sony Music Entertainment | SR0000342236 |
| 802 | Beyoncé | No Angel | Sony Music Entertainment | SR0000747291 |
| 803 | Beyoncé | Partition (Explicit) | Sony Music Entertainment | SR0000747291 |
| 804 | Beyoncé | Pretty Hurts | Sony Music Entertainment | SR0000747291 |
| 805 | Beyoncé | Radio | Sony Music Entertainment | SR0000623449 |
| 806 | Beyoncé | Rather Die Young | Sony Music Entertainment | SR0000683948 |
| 807 | Beyoncé | Rocket (Explicit) | Sony Music Entertainment | SR0000747291 |
| 808 | Beyoncé | Run The World (Girls) | Sony Music Entertainment | SR0000683948 |
| 809 | Beyoncé | Satellites | Sony Music Entertainment | SR0000623449 |
| 810 | Beyoncé | Scared Of Lonely | Sony Music Entertainment | SR0000623449 |
| 811 | Beyoncé | Schoolin' Life | Sony Music Entertainment | SR0000683948 |
| 812 | Beyoncé | Single Ladies (Put A Ring On It) | Sony Music Entertainment | SR0000723765 |
| 813 | Beyoncé | Smash Into You | Sony Music Entertainment | SR0000623449 |
| 814 | Beyoncé | Speechless | Sony Music Entertainment | SR0000342236 |
| 815 | Beyoncé | Start Over | Sony Music Entertainment | SR0000683948 |
| 816 | Beyoncé | Sweet Dreams | Sony Music Entertainment | SR0000623449 |
| 817 | Beyoncé | That's Why You're Beautiful | Sony Music Entertainment | SR0000623449 |
| 818 | Beyoncé | Video Phone | Sony Music Entertainment | SR0000623449 |
| 819 | Beyoncé | XO | Sony Music Entertainment | SR0000747291 |
| 820 | Beyoncé feat. André 3000 | Party | Sony Music Entertainment | SR0000683948 |
| 821 | Beyoncé feat. Big Boi and Sleepy Brown | Hip Hop Star | Sony Music Entertainment | SR0000342236 |
| 822 | Beyoncé feat. Blue Ivy | Blue | Sony Music Entertainment | SR0000747291 |
| 823 | Beyoncé feat. Drake | Mine (Explicit) | Sony Music Entertainment | SR0000747291 |
| 824 | Beyoncé feat. Frank Ocean | Superpower | Sony Music Entertainment | SR0000747291 |
| 825 | Beyoncé feat. Jay-Z | Drunk In Love | Sony Music Entertainment | SR0000747291 |
| 826 | Beyoncé feat. Jay-Z | That's How You Like It | Sony Music Entertainment | SR0000342236 |

PX-0001.0017

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 827 | Beyoncé feat. Missy Elliott | Signs | Sony Music Entertainment | SR0000342236 |
| 828 | Big Time Rush | All Over Again | Sony Music Entertainment | SR0000697856 |
| 829 | Big Time Rush | Big Night | Sony Music Entertainment | SR0000668082 |
| 830 | Big Time Rush | Big Time Rush | Sony Music Entertainment | SR0000668082 |
| 831 | Big Time Rush | City Is Ours | Sony Music Entertainment | SR0000668082 |
| 832 | Big Time Rush | Cover Girl | Sony Music Entertainment | SR0000697856 |
| 833 | Big Time Rush | Elevate | Sony Music Entertainment | SR0000697856 |
| 834 | Big Time Rush | Halfway There | Sony Music Entertainment | SR0000668082 |
| 835 | Big Time Rush | If I Ruled The World | Sony Music Entertainment | SR0000697856 |
| 836 | Big Time Rush | Invisible | Sony Music Entertainment | SR0000697856 |
| 837 | Big Time Rush | Love Me Love Me | Sony Music Entertainment | SR0000697856 |
| 838 | Big Time Rush | Music Sounds Better | Sony Music Entertainment | SR0000697856 |
| 839 | Big Time Rush | No Idea | Sony Music Entertainment | SR0000697856 |
| 840 | Big Time Rush | Nothing Even Matters | Sony Music Entertainment | SR0000668082 |
| 841 | Big Time Rush | Oh Yeah | Sony Music Entertainment | SR0000668082 |
| 842 | Big Time Rush | Show Me | Sony Music Entertainment | SR0000697856 |
| 843 | Big Time Rush | Superstar | Sony Music Entertainment | SR0000697856 |
| 844 | Big Time Rush | Til I Forget About You | Sony Music Entertainment | SR0000668082 |
| 845 | Big Time Rush | Time Of Our Life | Sony Music Entertainment | SR0000697856 |
| 846 | Big Time Rush | Worldwide | Sony Music Entertainment | SR0000668082 |
| 847 | Big Time Rush | You're Not Alone | Sony Music Entertainment | SR0000697856 |
| 848 | Big Time Rush feat. Cymphonique | I Know You Know | Sony Music Entertainment | SR0000668082 |
| 849 | Big Time Rush feat. Jordin Sparks | Count On You | Sony Music Entertainment | SR0000668082 |
| 850 | Bill Withers | I Don't Know | Sony Music Entertainment | N1596 |
| 851 | Bill Withers | I Don't Want You on My Mind | Sony Music Entertainment | N1596 |
| 852 | Bill Withers | Kissing My Love | Sony Music Entertainment | N1596 |
| 853 | Bill Withers | Lean On Me | Sony Music Entertainment | N1596 |
| 854 | Bill Withers | Lonely Town, Lonely Street | Sony Music Entertainment | N1596 |
| 855 | Bill Withers | Use Me | Sony Music Entertainment | N1596 |
| 856 | Bill Withers | Watching You Watching Me | Sony Music Entertainment | SR0000065774 |
| 857 | Billy Joel | A Matter Of Trust | Sony Music Entertainment | SR0000077612 |
| 858 | Billy Joel | All About Soul | Sony Music Entertainment | SR0000185184 |
| 859 | Billy Joel | All For Leyna | Sony Music Entertainment | SR0000017630 |
| 860 | Billy Joel | Allentown | Sony Music Entertainment | SR0000040031 |
| 861 | Billy Joel | An Innocent Man | Sony Music Entertainment | SR0000047532 |
| 862 | Billy Joel | Baby Grand (duet w/Ray Charles) | Sony Music Entertainment | SR0000077612 |
| 863 | Billy Joel | Don't Ask Me Why | Sony Music Entertainment | SR0000017630 |
| 864 | Billy Joel | Honesty | Sony Music Entertainment | SR0000004681 |
| 865 | Billy Joel | I Go To Extremes | Sony Music Entertainment | SR0000109420 |
| 866 | Billy Joel | It's Still Rock & Roll to Me | Sony Music Entertainment | SR0000017630 |
| 867 | Billy Joel | Just The Way You Are | Sony Music Entertainment | RE0000927434 |
| 868 | Billy Joel | Leave A Tender Moment Alone | Sony Music Entertainment | SR0000047532 |
| 869 | Billy Joel | Leningrad | Sony Music Entertainment | SR0000109420 |
| 870 | Billy Joel | My Life | Sony Music Entertainment | SR0000004681 |
| 871 | Billy Joel | Piano Man | Sony Music Entertainment | N11702 |
| 872 | Billy Joel | Say Goodbye To Hollywood | Sony Music Entertainment | SR0000031638 |
| 873 | Billy Joel | Streetlife Serenader (Audio) | Sony Music Entertainment | RE0000872265 |
| 874 | Billy Joel | Tell Her About It | Sony Music Entertainment | SR0000047534 |
| 875 | Billy Joel | The Downeaster 'Alexa' | Sony Music Entertainment | SR0000109420 |

PX-0001.0018

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 876 | Billy Joel | The Entertainer | Sony Music Entertainment | RE0000872265 |
| 877 | Billy Joel | The Longest Time | Sony Music Entertainment | SR0000047532 |
| 878 | Billy Joel | This Is The Time | Sony Music Entertainment | SR0000077612 |
| 879 | Billy Joel | Uptown Girl | Sony Music Entertainment | SR0000047532 |
| 880 | Billy Joel | We Didn't Start the Fire | Sony Music Entertainment | SR0000111680 |
| 881 | Billy Joel | You May Be Right | Sony Music Entertainment | SR0000017630 |
| 882 | Billy Joel | You're My Home | Sony Music Entertainment | N11702 |
| 883 | Billy Joel | You're Only Human (Second Wind) | Sony Music Entertainment | SR0000068501 |
| 884 | Bone Thugs & Harmony | Thuggish Ruggish Bone | Sony Music Entertainment | SR0000223608 |
| 885 | Bone Thugs N Harmony | Tha Crossroads | Sony Music Entertainment | SR0000225335 |
| 886 | Bone Thugs N Harmony feat. 2Pac | Thug Luv | Sony Music Entertainment | SR0000260406 |
| 887 | Bone Thugs N Harmony, Felecia Lindsey, 3LW | Get Up & Get It | Sony Music Entertainment | SR0000330830 |
| 888 | Bone Thugs-N-Harmony | 1st Of Tha Month | Sony Music Entertainment | SR0000225335 |
| 889 | Bone Thugs-N-Harmony | Buddah Lovaz | Sony Music Entertainment | SR0000225335 |
| 890 | Bone Thugs-n-Harmony | Cleveland Is The City (Explicit) | Sony Music Entertainment | SR0000330830 |
| 891 | Bone Thugs-N-Harmony | Crept And We Came | Sony Music Entertainment | SR0000225335 |
| 892 | Bone Thugs-N-Harmony | Da Introduction | Sony Music Entertainment | SR0000225335 |
| 893 | Bone Thugs-N-Harmony | Die Die Die | Sony Music Entertainment | SR0000225335 |
| 894 | Bone Thugs-N-Harmony | East 1999 | Sony Music Entertainment | SR0000225335 |
| 895 | Bone thugs-n-harmony | Ecstasy (Explicit) | Sony Music Entertainment | SR0000274908 |
| 896 | Bone Thugs-N-Harmony | Eternal | Sony Music Entertainment | SR0000225335 |
| 897 | Bone Thugs-N-Harmony | Get'Cha Thug On | Sony Music Entertainment | SR0000260406 |
| 898 | Bone Thugs-N-Harmony | Home (Explicit) | Sony Music Entertainment | SR0000330830 |
| 899 | Bone Thugs-N-Harmony | Land Of Tha Heartless | Sony Music Entertainment | SR0000225335 |
| 900 | Bone Thugs-N-Harmony | Look Into My Eyes | Sony Music Entertainment | SR0000260406 |
| 901 | Bone Thugs-N-Harmony | Mo'Murda | Sony Music Entertainment | SR0000225335 |
| 902 | Bone Thugs-N-Harmony | Money, Money (Explicit) | Sony Music Entertainment | SR0000330830 |
| 903 | Bone Thugs-N-Harmony | Mr. Bill Collector | Sony Music Entertainment | SR0000225335 |
| 904 | Bone Thugs-N-Harmony | Mr. Quija 2 | Sony Music Entertainment | SR0000225335 |
| 905 | Bone Thugs-N-Harmony | No Shorts, No Losses | Sony Music Entertainment | SR0000225335 |
| 906 | Bone thugs-n-harmony | Resurrection (Paper, Paper) (Explicit) | Sony Music Entertainment | SR0000274908 |
| 907 | Bone Thugs-N-Harmony | Shotz To Tha Double Glock | Sony Music Entertainment | SR0000225335 |
| 908 | Bone thugs-n-harmony | Weed Song (Explicit) | Sony Music Entertainment | SR0000274908 |
| 909 | Bone Thugs-N-Harmony with Eazy-E | For Tha Love Of $ | Sony Music Entertainment | SR0000223608 |
| 910 | Boston | A Man I'll Never Be | Sony Music Entertainment | SR0000004079 |
| 911 | Boston | Don't Look Back | Sony Music Entertainment | SR0000003614 |
| 912 | Boston | Feelin' Satisfied | Sony Music Entertainment | SR0000004079 |
| 913 | Boston | Higher Power | Sony Music Entertainment | SR0000239485 |
| 914 | Boston | Higher Power (Kalodner Edit) | Sony Music Entertainment | SR0000239485 |
| 915 | Boston | More Than A Feeling | Sony Music Entertainment | N36238 |
| 916 | Boston | Party | Sony Music Entertainment | SR0000004079 |
| 917 | Boston | Tell Me | Sony Music Entertainment | SR0000239485 |
| 918 | Boston | The Star Spangled Banner / 4th of July Reprise | Sony Music Entertainment | SR0000239485 |
| 919 | Boys Like Girls | Be Your Everything | Sony Music Entertainment | SR0000717244 |
| 920 | Boys Like Girls | Broken Man | Sony Music Entertainment | SR0000724396 |
| 921 | Boys Like Girls | Cheated | Sony Music Entertainment | SR0000731314 |

**JA1149**

PX-0001.0019

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 922 | Boys Like Girls | Chemicals Collide | Sony Music Entertainment | SR0000643654 |
| 923 | Boys Like Girls | Contagious | Sony Music Entertainment | SR0000643654 |
| 924 | Boys Like Girls | Crazy World | Sony Music Entertainment | SR0000731314 |
| 925 | Boys Like Girls | Dance Hall Drug | Sony Music Entertainment | SR0000724396 |
| 926 | Boys Like Girls | Five Minutes To Midnight | Sony Music Entertainment | SR0000724396 |
| 927 | Boys Like Girls | Go | Sony Music Entertainment | SR0000643654 |
| 928 | Boys Like Girls | Heart Heart Heartbreak | Sony Music Entertainment | SR0000643654 |
| 929 | Boys Like Girls | Heels Over Head | Sony Music Entertainment | SR0000724396 |
| 930 | Boys Like Girls | Hero/Heroine | Sony Music Entertainment | SR0000724396 |
| 931 | Boys Like Girls | Hey You | Sony Music Entertainment | SR0000731314 |
| 932 | Boys Like Girls | Holiday | Sony Music Entertainment | SR0000724396 |
| 933 | Boys Like Girls | Learning To Fall | Sony Music Entertainment | SR0000724396 |
| 934 | Boys Like Girls | Leaving California | Sony Music Entertainment | SR0000731314 |
| 935 | Boys Like Girls | Life Of The Party | Sony Music Entertainment | SR0000717244 |
| 936 | Boys Like Girls | Love Drunk | Sony Music Entertainment | SR0000643654 |
| 937 | Boys Like Girls | Me, You And My Medication | Sony Music Entertainment | SR0000724396 |
| 938 | Boys Like Girls | On Top Of The World | Sony Music Entertainment | SR0000724396 |
| 939 | Boys Like Girls | Real Thing | Sony Music Entertainment | SR0000643654 |
| 940 | Boys Like Girls | Red Cup Hands Up Long Brown Hair | Sony Music Entertainment | SR0000731314 |
| 941 | Boys Like Girls | She's Got A Boyfriend Now | Sony Music Entertainment | SR0000643654 |
| 942 | Boys Like Girls | Shoot | Sony Music Entertainment | SR0000731314 |
| 943 | Boys Like Girls | Someone Like You | Sony Music Entertainment | SR0000643654 |
| 944 | Boys Like Girls | Stuck in the Middle | Sony Music Entertainment | SR0000731314 |
| 945 | Boys Like Girls | Take Me Home | Sony Music Entertainment | SR0000731314 |
| 946 | Boys Like Girls | The First One | Sony Music Entertainment | SR0000643654 |
| 947 | Boys Like Girls | The First Time | Sony Music Entertainment | SR0000717244 |
| 948 | Boys Like Girls | The Great Escape | Sony Music Entertainment | SR0000724396 |
| 949 | Boys Like Girls | The Shot Heard 'Round The World | Sony Music Entertainment | SR0000643654 |
| 950 | Boys Like Girls | Thunder | Sony Music Entertainment | SR0000724396 |
| 951 | Boys Like Girls | Up Against The Wall | Sony Music Entertainment | SR0000724396 |
| 952 | Boys Like Girls featuring Taylor Swift | Two Is Better Than One | Sony Music Entertainment | SR0000639800 |
| 953 | Brad Paisley | A Man Don't Have to Die | Sony Music Entertainment | SR0000680360 |
| 954 | Brad Paisley | Alcohol | Sony Music Entertainment | SR0000746295 |
| 955 | Brad Paisley | American Saturday Night | Sony Music Entertainment | SR0000639650 |
| 956 | Brad Paisley | Anything Like Me | Sony Music Entertainment | SR0000639650 |
| 957 | Brad Paisley | Back To The Future | Sony Music Entertainment | SR0000639650 |
| 958 | Brad Paisley | Be The Lake | Sony Music Entertainment | SR0000680360 |
| 959 | Brad Paisley | Camouflage | Sony Music Entertainment | SR0000680360 |
| 960 | Brad Paisley | Catch All The Fish | Sony Music Entertainment | SR0000639650 |
| 961 | Brad Paisley | Everybody's Here | Sony Music Entertainment | SR0000639650 |
| 962 | Brad Paisley | I Do Now | Sony Music Entertainment | SR0000680360 |
| 963 | Brad Paisley | I Hope That's Me | Sony Music Entertainment | SR0000639650 |
| 964 | Brad Paisley | New Favorite Memory | Sony Music Entertainment | SR0000680360 |
| 965 | Brad Paisley | No | Sony Music Entertainment | SR0000639650 |
| 966 | Brad Paisley | Oh Yeah, You're Gone | Sony Music Entertainment | SR0000639650 |
| 967 | Brad Paisley | Old Alabama | Sony Music Entertainment | SR0000680360 |
| 968 | Brad Paisley | One of Those Lives | Sony Music Entertainment | SR0000680360 |
| 969 | Brad Paisley | She's Her Own Woman | Sony Music Entertainment | SR0000639650 |
| 970 | Brad Paisley | The Pants | Sony Music Entertainment | SR0000639650 |
| 971 | Brad Paisley | Then | Sony Music Entertainment | SR0000680448 |

PX-0001.0020

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 972 | Brad Paisley | This Is Country Music | Sony Music Entertainment | SR0000680360 |
| 973 | Brad Paisley | Toothbrush | Sony Music Entertainment | SR0000680360 |
| 974 | Brad Paisley | Water | Sony Music Entertainment | SR0000639650 |
| 975 | Brad Paisley | Welcome To The Future | Sony Music Entertainment | SR0000639650 |
| 976 | Brad Paisley | Working On A Tan | Sony Music Entertainment | SR0000680360 |
| 977 | Brad Paisley | You Do The Math | Sony Music Entertainment | SR0000639650 |
| 978 | Brad Paisley feat. Blake Shelton | Don't Drink the Water | Sony Music Entertainment | SR0000680360 |
| 979 | Brad Paisley feat. Clint Eastwood | Eastwood | Sony Music Entertainment | SR0000680360 |
| 980 | Brad Paisley feat. Don Henley | Love Her Like She's Leavin' | Sony Music Entertainment | SR0000680360 |
| 981 | Brad Paisley feat. Marty Stuart, Sheryl Crow and Carl Jackson | Life's Railway to Heaven | Sony Music Entertainment | SR0000680360 |
| 982 | Brad Praisley | Remind Me | Sony Music Entertainment | SR0000680360 |
| 983 | Brandi Carlile | Again Today / Hiding My Heart | Sony Music Entertainment | SR0000609517 |
| 984 | Brandi Carlile | Cannonball | Sony Music Entertainment | SR0000609517 |
| 985 | Brandi Carlile | Downpour | Sony Music Entertainment | SR0000609517 |
| 986 | Brandi Carlile | Have You Ever | Sony Music Entertainment | SR0000609517 |
| 987 | Brandi Carlile | Josephine | Sony Music Entertainment | SR0000609517 |
| 988 | Brandi Carlile | Late Morning Lullaby | Sony Music Entertainment | SR0000609517 |
| 989 | Brandi Carlile | Losing Heart | Sony Music Entertainment | SR0000609517 |
| 990 | Brandi Carlile | My Song | Sony Music Entertainment | SR0000609517 |
| 991 | Brandi Carlile | Shadow On The Wall | Sony Music Entertainment | SR0000609517 |
| 992 | Brandi Carlile | Turpentine | Sony Music Entertainment | SR0000609517 |
| 993 | Brandi Carlile | Until I Die | Sony Music Entertainment | SR0000609517 |
| 994 | Brandi Carlile | Wasted | Sony Music Entertainment | SR0000609517 |
| 995 | Brandy | 1st & Love | Sony Music Entertainment | SR0000622255 |
| 996 | Brandy | A Capella (Something's Missing) | Sony Music Entertainment | SR0000622255 |
| 997 | Brandy | Camouflage | Sony Music Entertainment | SR0000622255 |
| 998 | Brandy | Can You Hear Me Now | Sony Music Entertainment | SR0000710136 |
| 999 | Brandy | Do You Know What You Have | Sony Music Entertainment | SR0000710136 |
| 1000 | Brandy | Fall | Sony Music Entertainment | SR0000622255 |
| 1001 | Brandy | Hardly Breathing | Sony Music Entertainment | SR0000710136 |
| 1002 | Brandy | Human | Sony Music Entertainment | SR0000622255 |
| 1003 | Brandy | Let Me Go | Sony Music Entertainment | SR0000710136 |
| 1004 | Brandy | Long Distance | Sony Music Entertainment | SR0000622255 |
| 1005 | Brandy | Long Distance Interlude | Sony Music Entertainment | SR0000622255 |
| 1006 | Brandy | Music | Sony Music Entertainment | SR0000710136 |
| 1007 | Brandy | No Such Thing As Too Late | Sony Music Entertainment | SR0000710136 |
| 1008 | Brandy | Outro | Sony Music Entertainment | SR0000710136 |
| 1009 | Brandy | Paint This House | Sony Music Entertainment | SR0000710136 |
| 1010 | Brandy | Piano Man | Sony Music Entertainment | SR0000622255 |
| 1011 | Brandy | Scared Of Beautiful | Sony Music Entertainment | SR0000710136 |
| 1012 | Brandy | Shattered Heart | Sony Music Entertainment | SR0000622255 |
| 1013 | Brandy | Slower | Sony Music Entertainment | SR0000710136 |
| 1014 | Brandy | So Sick | Sony Music Entertainment | SR0000710136 |
| 1015 | Brandy | The Definition | Sony Music Entertainment | SR0000622255 |
| 1016 | Brandy | Torn Down | Sony Music Entertainment | SR0000622255 |
| 1017 | Brandy | TRUE | Sony Music Entertainment | SR0000622255 |
| 1018 | Brandy | Warm It Up (With Love) | Sony Music Entertainment | SR0000622255 |
| 1019 | Brandy | What You Need | Sony Music Entertainment | SR0000710136 |

**JA1151**

PX-0001.0021

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 1020 | Brandy | Wildest Dreams | Sony Music Entertainment | SR0000710136 |
| 1021 | Brandy | Wish Your Love Away | Sony Music Entertainment | SR0000710136 |
| 1022 | Brandy | Without You | Sony Music Entertainment | SR0000710136 |
| 1023 | Brandy featuring Chris Brown | Put It Down | Sony Music Entertainment | SR0000710136 |
| 1024 | Britney Spears | Alien | Sony Music Entertainment | SR0000738040 |
| 1025 | Britney Spears | Body Ache | Sony Music Entertainment | SR0000738040 |
| 1026 | Britney Spears | Brightest Morning Star | Sony Music Entertainment | SR0000738040 |
| 1027 | Britney Spears | Don't Cry | Sony Music Entertainment | SR0000738040 |
| 1028 | Britney Spears | Hold On Tight | Sony Music Entertainment | SR0000738040 |
| 1029 | Britney Spears | Now That I Found You | Sony Music Entertainment | SR0000738040 |
| 1030 | Britney Spears | Passenger | Sony Music Entertainment | SR0000738040 |
| 1031 | Britney Spears | Perfume | Sony Music Entertainment | SR0000738038 |
| 1032 | Britney Spears | Perfume (The Dreaming Mix) | Sony Music Entertainment | SR0000738040 |
| 1033 | Britney Spears | Til It's Gone | Sony Music Entertainment | SR0000738040 |
| 1034 | Britney Spears | Till The World Ends | Sony Music Entertainment | SR0000674674 |
| 1035 | Britney Spears feat. Jamie Lynn | Chillin' With You | Sony Music Entertainment | SR0000738040 |
| 1036 | Britney Spears feat. T.I. | Tik Tik Boom | Sony Music Entertainment | SR0000738040 |
| 1037 | Britney Spears feat. will.i.am | It Should Be Easy | Sony Music Entertainment | SR0000738040 |
| 1038 | Broken Bells | Lazy Wonderland | Sony Music Entertainment | SR0000767354 |
| 1039 | Broken Bells | Leave It Alone | Sony Music Entertainment | SR0000767354 |
| 1040 | Broken Bells | Medicine | Sony Music Entertainment | SR0000767354 |
| 1041 | Broken Bells | No Matter What You're Told | Sony Music Entertainment | SR0000767354 |
| 1042 | Broken Bells | Perfect World | Sony Music Entertainment | SR0000767354 |
| 1043 | Broken Bells | The Angel and the Fool | Sony Music Entertainment | SR0000767354 |
| 1044 | Broken Bells | The Changing Lights | Sony Music Entertainment | SR0000767354 |
| 1045 | Broken Bells | The Remains of Rock & Roll | Sony Music Entertainment | SR0000767354 |
| 1046 | Bruce Springsteen | American Land | Sony Music Entertainment | SR0000383238 |
| 1047 | Bruce Springsteen | Atlantic City | Sony Music Entertainment | SR0000043466 |
| 1048 | Bruce Springsteen | Badlands | Sony Music Entertainment | SR0000008335 |
| 1049 | Bruce Springsteen | Better Days | Sony Music Entertainment | SR0000141676 |
| 1050 | Bruce Springsteen | Blood Brothers | Sony Music Entertainment | SR0000198948 |
| 1051 | Bruce Springsteen | Born in the U.S.A. | Sony Music Entertainment | SR0000055647 |
| 1052 | Bruce Springsteen | Born To Run | Sony Music Entertainment | RE0000894630 |
| 1053 | Bruce Springsteen | Brilliant Disguise | Sony Music Entertainment | SR0000087116 |
| 1054 | Bruce Springsteen | Dancing In The Dark | Sony Music Entertainment | SR0000055658 |
| 1055 | Bruce Springsteen | Death To My Hometown | Sony Music Entertainment | SR0000705192 |
| 1056 | Bruce Springsteen | Easy Money | Sony Music Entertainment | SR0000705192 |
| 1057 | Bruce Springsteen | Glory Days | Sony Music Entertainment | SR0000055647 |
| 1058 | Bruce Springsteen | Human Touch | Sony Music Entertainment | SR0000152008 |
| 1059 | Bruce Springsteen | Hungry Heart | Sony Music Entertainment | SR0000025235 |
| 1060 | Bruce Springsteen | Jack Of All Trades | Sony Music Entertainment | SR0000705192 |
| 1061 | Bruce Springsteen | Land of Hope and Dreams | Sony Music Entertainment | SR0000705192 |
| 1062 | Bruce Springsteen | Murder Incorporated | Sony Music Entertainment | SR0000198948 |
| 1063 | Bruce Springsteen | My Hometown | Sony Music Entertainment | SR0000055647 |
| 1064 | Bruce Springsteen | Rocky Ground | Sony Music Entertainment | SR0000705192 |
| 1065 | Bruce Springsteen | Secret Garden | Sony Music Entertainment | SR0000198948 |
| 1066 | Bruce Springsteen | Shackled And Drawn | Sony Music Entertainment | SR0000705192 |
| 1067 | Bruce Springsteen | Streets Of Philadelphia | Sony Music Entertainment | SR0000185365 |
| 1068 | Bruce Springsteen | Swallowed Up (In The Belly Of The Whale) | Sony Music Entertainment | SR0000705192 |

PX-0001.0022

|      | Artist | Track | Plaintiff | Registration_Number |
|------|--------|-------|-----------|---------------------|
| 1069 | Bruce Springsteen | The River | Sony Music Entertainment | SR0000025235 |
| 1070 | Bruce Springsteen | This Depression | Sony Music Entertainment | SR0000705192 |
| 1071 | Bruce Springsteen | This Hard Land | Sony Music Entertainment | SR0000198948 |
| 1072 | Bruce Springsteen | Thunder Road | Sony Music Entertainment | RE0000894630 |
| 1073 | Bruce Springsteen | We Are Alive | Sony Music Entertainment | SR0000705192 |
| 1074 | Bruce Springsteen | We Take Care Of Our Own | Sony Music Entertainment | SR0000705192 |
| 1075 | Bruce Springsteen | Wrecking Ball | Sony Music Entertainment | SR0000705192 |
| 1076 | Bruce Springsteen | You've Got It | Sony Music Entertainment | SR0000705192 |
| 1077 | Bullet For My Valentine | A Place Where You Belong | Sony Music Entertainment | SR0000706395 |
| 1078 | Bullet For My Valentine | Alone | Sony Music Entertainment | SR0000706395 |
| 1079 | Bullet For My Valentine | Begging For Mercy | Sony Music Entertainment | SR0000706395 |
| 1080 | Bullet For My Valentine | Bittersweet Memories | Sony Music Entertainment | SR0000706395 |
| 1081 | Bullet For My Valentine | Breaking Out, Breaking Down | Sony Music Entertainment | SR0000706395 |
| 1082 | Bullet For My Valentine | Deliver Us from Evil | Sony Music Entertainment | SR0000619985 |
| 1083 | Bullet For My Valentine | Dignity | Sony Music Entertainment | SR0000706395 |
| 1084 | Bullet For My Valentine | Disappear | Sony Music Entertainment | SR0000619985 |
| 1085 | Bullet For My Valentine | End Of Days | Sony Music Entertainment | SR0000619985 |
| 1086 | Bullet For My Valentine | Eye Of The Storm | Sony Music Entertainment | SR0000619985 |
| 1087 | Bullet For My Valentine | Fever | Sony Music Entertainment | SR0000706395 |
| 1088 | Bullet For My Valentine | Forever And Always | Sony Music Entertainment | SR0000619985 |
| 1089 | Bullet For My Valentine | Hearts Burst Into Fire | Sony Music Entertainment | SR0000619985 |
| 1090 | Bullet For My Valentine | Last To Know | Sony Music Entertainment | SR0000619985 |
| 1091 | Bullet For My Valentine | Pleasure And Pain | Sony Music Entertainment | SR0000706395 |
| 1092 | Bullet For My Valentine | Pretty On The Outside | Sony Music Entertainment | SR0000706395 |
| 1093 | Bullet For My Valentine | Say Goodnight | Sony Music Entertainment | SR0000619985 |
| 1094 | Bullet For My Valentine | Scream Aim Fire | Sony Music Entertainment | PA0001607594 |
| 1095 | Bullet For My Valentine | Take It Out On Me | Sony Music Entertainment | SR0000619985 |
| 1096 | Bullet For My Valentine | The Last Fight | Sony Music Entertainment | SR0000706395 |
| 1097 | Bullet For My Valentine | Waking The Demon | Sony Music Entertainment | SR0000619985 |
| 1098 | Bullet For My Valentine | Your Betrayal | Sony Music Entertainment | SR0000706395 |
| 1099 | Cage The Elephant | 2024 | Sony Music Entertainment | SR0000703665 |
| 1100 | Cage The Elephant | Aberdeen | Sony Music Entertainment | SR0000703665 |
| 1101 | Cage The Elephant | Ain't No Rest for the Wicked | Sony Music Entertainment | SR0000615871 |
| 1102 | Cage The Elephant | Always Something | Sony Music Entertainment | SR0000703665 |
| 1103 | Cage The Elephant | Around My Head | Sony Music Entertainment | SR0000703665 |
| 1104 | Cage The Elephant | Back Against The Wall | Sony Music Entertainment | SR0000631003 |
| 1105 | Cage The Elephant | Back Stabbin' Betty (Explicit) | Sony Music Entertainment | SR0000631003 |
| 1106 | Cage The Elephant | Cover Me Again | Sony Music Entertainment | SR0000631003 |
| 1107 | Cage The Elephant | Drones In The Valley | Sony Music Entertainment | SR0000631003 |
| 1108 | Cage The Elephant | Flow | Sony Music Entertainment | SR0000703665 |
| 1109 | Cage The Elephant | Free Love | Sony Music Entertainment | SR0000631003 |
| 1110 | Cage The Elephant | In One Ear | Sony Music Entertainment | SR0000631003 |
| 1111 | Cage The Elephant | Indy Kidz | Sony Music Entertainment | SR0000703665 |
| 1112 | Cage The Elephant | James Brown | Sony Music Entertainment | SR0000631003 |
| 1113 | Cage The Elephant | Japanese Buffalo | Sony Music Entertainment | SR0000703665 |
| 1114 | Cage The Elephant | Judas | Sony Music Entertainment | SR0000631003 |
| 1115 | Cage The Elephant | Lotus | Sony Music Entertainment | SR0000631003 |
| 1116 | Cage The Elephant | Right Before My Eyes | Sony Music Entertainment | SR0000703665 |
| 1117 | Cage The Elephant | Rubber Ball | Sony Music Entertainment | SR0000703665 |
| 1118 | Cage The Elephant | Sabertooth Tiger | Sony Music Entertainment | SR0000703665 |
| 1119 | Cage The Elephant | Sell Yourself | Sony Music Entertainment | SR0000703665 |
| 1120 | Cage The Elephant | Shake Me Down | Sony Music Entertainment | SR0000703665 |

|  | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 1121 | Cage The Elephant | Soil To The Sun | Sony Music Entertainment | SR0000631003 |
| 1122 | Cage The Elephant | Tiny Little Robots | Sony Music Entertainment | SR0000631003 |
| 1123 | Calvin Harris | I Need Your Love | Sony Music Entertainment | SR0000710756 |
| 1124 | Camila | Coleccionista De Canciones | Sony Music Entertainment | SR0000393905 |
| 1125 | Camila | Me Basto | Sony Music Entertainment | SR0000393905 |
| 1126 | Camila | Me Da Igual | Sony Music Entertainment | SR0000393905 |
| 1127 | Camila | Perderte de Nuevo | Sony Music Entertainment | SR0000393905 |
| 1128 | Camila | Sin Tu Amor | Sony Music Entertainment | SR0000393905 |
| 1129 | Camila | Todo Cambio | Sony Music Entertainment | SR0000393905 |
| 1130 | Camila | U Got My Love | Sony Music Entertainment | SR0000393905 |
| 1131 | Camila | Va Para Ti | Sony Music Entertainment | SR0000393905 |
| 1132 | Camila | Yo Quiero | Sony Music Entertainment | SR0000393905 |
| 1133 | Carlos Santana | Havana Moon | Sony Music Entertainment | SR0000045295 |
| 1134 | Carrie Underwood | All-American Girl | Sony Music Entertainment | SR0000627157 |
| 1135 | Carrie Underwood | Before He Cheats | Sony Music Entertainment | SR0000742546 |
| 1136 | Carrie Underwood | Blown Away | Sony Music Entertainment | SR0000700157 |
| 1137 | Carrie Underwood | Crazy Dreams | Sony Music Entertainment | SR0000627157 |
| 1138 | Carrie Underwood | Cupid's Got A Shotgun | Sony Music Entertainment | SR0000700157 |
| 1139 | Carrie Underwood | Do You Think About Me | Sony Music Entertainment | SR0000700157 |
| 1140 | Carrie Underwood | Don't Forget to Remember Me | Sony Music Entertainment | SR0000383054 |
| 1141 | Carrie Underwood | Flat On The Floor | Sony Music Entertainment | SR0000627157 |
| 1142 | Carrie Underwood | Forever Changed | Sony Music Entertainment | SR0000700157 |
| 1143 | Carrie Underwood | Get Out Of This Town | Sony Music Entertainment | SR0000627157 |
| 1144 | Carrie Underwood | Good Girl | Sony Music Entertainment | SR0000700157 |
| 1145 | Carrie Underwood | Good In Goodbye | Sony Music Entertainment | SR0000700157 |
| 1146 | Carrie Underwood | I Ain't In Checotah Anymore | Sony Music Entertainment | SR0000383054 |
| 1147 | Carrie Underwood | I Just Can't Live A Lie | Sony Music Entertainment | SR0000383054 |
| 1148 | Carrie Underwood | I Know You Won't | Sony Music Entertainment | SR0000627157 |
| 1149 | Carrie Underwood | I Told You So | Sony Music Entertainment | SR0000627157 |
| 1150 | Carrie Underwood | Inside Your Heaven | Sony Music Entertainment | SR0000826182 |
| 1151 | Carrie Underwood | Jesus Take The Wheel | Sony Music Entertainment | SR0000742547 |
| 1152 | Carrie Underwood | Just A Dream | Sony Music Entertainment | SR0000627157 |
| 1153 | Carrie Underwood | Last Name | Sony Music Entertainment | SR0000627157 |
| 1154 | Carrie Underwood | Leave Love Alone | Sony Music Entertainment | SR0000700157 |
| 1155 | Carrie Underwood | Lessons Learned | Sony Music Entertainment | SR0000383054 |
| 1156 | Carrie Underwood | Nobody Ever Told You | Sony Music Entertainment | SR0000700157 |
| 1157 | Carrie Underwood | One Way Ticket | Sony Music Entertainment | SR0000700157 |
| 1158 | Carrie Underwood | See You Again | Sony Music Entertainment | SR0000700157 |
| 1159 | Carrie Underwood | So Small | Sony Music Entertainment | SR0000742208 |
| 1160 | Carrie Underwood | Some Hearts | Sony Music Entertainment | SR0000823481 |
| 1161 | Carrie Underwood | Starts With Goodbye | Sony Music Entertainment | SR0000383054 |
| 1162 | Carrie Underwood | Thank God For Hometowns | Sony Music Entertainment | SR0000700157 |
| 1163 | Carrie Underwood | That's Where It Is | Sony Music Entertainment | SR0000383054 |
| 1164 | Carrie Underwood | The More Boys I Meet | Sony Music Entertainment | SR0000627157 |
| 1165 | Carrie Underwood | The Night Before (Life Goes On) | Sony Music Entertainment | SR0000383054 |
| 1166 | Carrie Underwood | Twisted | Sony Music Entertainment | SR0000627157 |
| 1167 | Carrie Underwood | Two Black Cadillacs | Sony Music Entertainment | SR0000700157 |
| 1168 | Carrie Underwood | Wasted | Sony Music Entertainment | SR0000383054 |
| 1169 | Carrie Underwood | We're Young and Beautiful | Sony Music Entertainment | SR0000383054 |
| 1170 | Carrie Underwood | Wheel Of The World | Sony Music Entertainment | SR0000627157 |
| 1171 | Carrie Underwood | Whenever You Remember | Sony Music Entertainment | SR0000383054 |
| 1172 | Carrie Underwood | Who Are You | Sony Music Entertainment | SR0000700157 |

JA1154

PX-0001.0024

|      | Artist           | Track                                                        | Plaintiff                | Registration_Number |
|------|------------------|--------------------------------------------------------------|--------------------------|---------------------|
| 1173 | Carrie Underwood | Wine After Whiskey                                           | Sony Music Entertainment | SR0000700157        |
| 1174 | Carrie Underwood | You Won't Find This                                          | Sony Music Entertainment | SR0000627157        |
| 1175 | Céline Dion      | A New Day Has Come                                           | Sony Music Entertainment | SR0000311366        |
| 1176 | Céline Dion      | All By Myself                                                | Sony Music Entertainment | SR0000224159        |
| 1177 | Céline Dion      | Alone                                                        | Sony Music Entertainment | SR0000640988        |
| 1178 | Céline Dion      | At Last                                                      | Sony Music Entertainment | SR0000311366        |
| 1179 | Céline Dion      | Aún Existe Amor                                              | Sony Music Entertainment | SR0000311366        |
| 1180 | Céline Dion      | Because You Loved Me                                         | Sony Music Entertainment | SR0000224159        |
| 1181 | Céline Dion      | Because You Loved Me (Theme from "Up Close and Personal")    | Sony Music Entertainment | SR0000224159        |
| 1182 | Céline Dion      | Call The Man                                                 | Sony Music Entertainment | SR0000224159        |
| 1183 | Céline Dion      | Eyes On Me                                                   | Sony Music Entertainment | SR0000640988        |
| 1184 | Céline Dion      | Falling Into You                                             | Sony Music Entertainment | SR0000224159        |
| 1185 | Céline Dion      | Goodbye's (The Saddest Word)                                | Sony Music Entertainment | SR0000311366        |
| 1186 | Céline Dion      | Have You Ever Been In Love                                   | Sony Music Entertainment | SR0000311366        |
| 1187 | Céline Dion      | I Drove All Night                                            | Sony Music Entertainment | PA0001138957        |
| 1188 | Céline Dion      | I Surrender                                                  | Sony Music Entertainment | SR0000311366        |
| 1189 | Céline Dion      | I Want You to Need Me                                        | Sony Music Entertainment | SR0000311601        |
| 1190 | Céline Dion      | I'm Alive                                                    | Sony Music Entertainment | SR0000311366        |
| 1191 | Céline Dion      | If Walls Could Talk                                          | Sony Music Entertainment | SR0000311601        |
| 1192 | Céline Dion      | Immortality                                                  | Sony Music Entertainment | SR0000248109        |
| 1193 | Céline Dion      | It's All Coming Back to Me Now                               | Sony Music Entertainment | SR0000224159        |
| 1194 | Céline Dion      | Live for the One I Love                                      | Sony Music Entertainment | SR0000311601        |
| 1195 | Céline Dion      | Love Can Move Mountains                                      | Sony Music Entertainment | SR0000144117        |
| 1196 | Céline Dion      | Misled                                                       | Sony Music Entertainment | SR0000191558        |
| 1197 | Céline Dion      | My Heart Will Go On                                          | Sony Music Entertainment | SR0000248109        |
| 1198 | Céline Dion      | My Love                                                      | Sony Music Entertainment | SR0000640988        |
| 1199 | Céline Dion      | Nature Boy                                                   | Sony Music Entertainment | SR0000311366        |
| 1200 | Céline Dion      | One Heart                                                    | Sony Music Entertainment | SR0000331435        |
| 1201 | Céline Dion      | Only One Road                                                | Sony Music Entertainment | SR0000191558        |
| 1202 | Céline Dion      | Pour que tu m'aimes encore                                  | Sony Music Entertainment | SR0000211677        |
| 1203 | Céline Dion      | Prayer                                                       | Sony Music Entertainment | SR0000264455        |
| 1204 | Céline Dion      | Rain, Tax (It's Inevitable)                                  | Sony Music Entertainment | SR0000311366        |
| 1205 | Céline Dion      | Right In Front Of You                                        | Sony Music Entertainment | SR0000311366        |
| 1206 | Céline Dion      | River Deep, Mountain High                                    | Sony Music Entertainment | SR0000224159        |
| 1207 | Céline Dion      | Seduces Me                                                   | Sony Music Entertainment | SR0000224159        |
| 1208 | Céline Dion      | Sorry For Love                                               | Sony Music Entertainment | SR0000311366        |
| 1209 | Céline Dion      | Taking Chances                                               | Sony Music Entertainment | SR0000622400        |
| 1210 | Céline Dion      | Ten Days                                                     | Sony Music Entertainment | SR0000311366        |
| 1211 | Céline Dion      | That's The Way It Is                                         | Sony Music Entertainment | SR0000311601        |
| 1212 | Céline Dion      | The First Time Ever I Saw Your Face                          | Sony Music Entertainment | SR0000311601        |
| 1213 | Céline Dion      | The Greatest Reward                                          | Sony Music Entertainment | SR0000311366        |
| 1214 | Céline Dion      | The Power of Love                                            | Sony Music Entertainment | SR0000191558        |
| 1215 | Céline Dion      | The Reason                                                   | Sony Music Entertainment | SR0000248109        |
| 1216 | Céline Dion      | Then You Look At Me                                          | Sony Music Entertainment | SR0000311601        |
| 1217 | Céline Dion      | There Comes a Time                                           | Sony Music Entertainment | SR0000621415        |
| 1218 | Céline Dion      | Think Twice                                                  | Sony Music Entertainment | SR0000191558        |
| 1219 | Céline Dion      | To Love You More                                             | Sony Music Entertainment | SR0000248109        |
| 1220 | Céline Dion      | When The Wrong One Loves You Right                           | Sony Music Entertainment | SR0000311366        |
| 1221 | Céline Dion      | You And I                                                    | Sony Music Entertainment | SR0000361341        |

JA1155

PX-0001.0025

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 1222 | Charlie Daniels | the Devil Went Down To Georgia | Sony Music Entertainment | SR0000008973 |
| 1223 | Charlie Wilson | Crying For You | Sony Music Entertainment | SR0000679365 |
| 1224 | Charlie Wilson | I Can't Let Go | Sony Music Entertainment | SR0000679365 |
| 1225 | Charlie Wilson | Life Of The Party | Sony Music Entertainment | SR0000679365 |
| 1226 | Charlie Wilson | Lotto | Sony Music Entertainment | SR0000679365 |
| 1227 | Charlie Wilson | My Girl Is A Dime | Sony Music Entertainment | SR0000679365 |
| 1228 | Charlie Wilson | Never Got Enough | Sony Music Entertainment | SR0000679365 |
| 1229 | Charlie Wilson | Once And Forever | Sony Music Entertainment | SR0000679365 |
| 1230 | Charlie Wilson | Where Would I Be | Sony Music Entertainment | SR0000679365 |
| 1231 | Charlie Wilson | You Are | Sony Music Entertainment | SR0000679365 |
| 1232 | Charlie Wilson Featuring Fantasia | I Wanna Be Your Man | Sony Music Entertainment | SR0000679365 |
| 1233 | Cher Lloyd | Swagger Jagger | Sony Music Entertainment | SR0000724733 |
| 1234 | Chevelle | Closure | Sony Music Entertainment | SR0000324184 |
| 1235 | Chevelle | Comfortable Liar | Sony Music Entertainment | SR0000324184 |
| 1236 | Chevelle | Forfeit | Sony Music Entertainment | SR0000324184 |
| 1237 | Chevelle | Get Some | Sony Music Entertainment | SR0000363500 |
| 1238 | Chevelle | I Get It | Sony Music Entertainment | SR0000407044 |
| 1239 | Chevelle | Panic Prone | Sony Music Entertainment | SR0000363500 |
| 1240 | Chevelle | Send The Pain Below | Sony Music Entertainment | SR0000324184 |
| 1241 | Chevelle | Straight Jacket Fashion | Sony Music Entertainment | SR0000407044 |
| 1242 | Chevelle | The Clincher | Sony Music Entertainment | SR0000363500 |
| 1243 | Chevelle | The Fad | Sony Music Entertainment | SR0000407044 |
| 1244 | Chevelle | The Red | Sony Music Entertainment | PA0001060682 |
| 1245 | Chevelle | Vitamin R (Leading Us Along) | Sony Music Entertainment | PA0001263996 |
| 1246 | Chipmunk Feat. Chris Brown | Champion | Sony Music Entertainment | SR0000751658 |
| 1247 | Chris Brown | 2012 (Explicit) | Sony Music Entertainment | SR0000711816 |
| 1248 | Chris Brown | 4 Years Old | Sony Music Entertainment | SR0000711816 |
| 1249 | Chris Brown | All Back | Sony Music Entertainment | SR0000679366 |
| 1250 | Chris Brown | Bassline (Explicit) | Sony Music Entertainment | SR0000711816 |
| 1251 | Chris Brown | Beg For It | Sony Music Entertainment | SR0000679366 |
| 1252 | Chris Brown | Biggest Fan (Explicit) | Sony Music Entertainment | SR0000711816 |
| 1253 | Chris Brown | Don't Judge Me | Sony Music Entertainment | SR0000711816 |
| 1254 | Chris Brown | Don't Wake Me Up | Sony Music Entertainment | SR0000711816 |
| 1255 | Chris Brown | Free Run | Sony Music Entertainment | SR0000711816 |
| 1256 | Chris Brown | Oh My Love | Sony Music Entertainment | SR0000679366 |
| 1257 | Chris Brown | Oh My Love (Explicit) | Sony Music Entertainment | SR0000679366 |
| 1258 | Chris Brown | Say It With Me | Sony Music Entertainment | SR0000679366 |
| 1259 | Chris Brown | She Ain't You | Sony Music Entertainment | SR0000679366 |
| 1260 | Chris Brown | Should've Kissed You | Sony Music Entertainment | SR0000679366 |
| 1261 | Chris Brown | Strip | Sony Music Entertainment | SR0000711816 |
| 1262 | Chris Brown | Stuck On Stupid | Sony Music Entertainment | SR0000711816 |
| 1263 | Chris Brown | Sweet Love | Sony Music Entertainment | SR0000711816 |
| 1264 | Chris Brown | Tell Somebody | Sony Music Entertainment | SR0000711816 |
| 1265 | Chris Brown | Up To You | Sony Music Entertainment | SR0000679366 |
| 1266 | Chris Brown | Wait For You | Sony Music Entertainment | SR0000711816 |
| 1267 | Chris Brown | Yeah 3x | Sony Music Entertainment | SR0000679366 |
| 1268 | Chris Brown feat. Benny Benassi | Beautiful People | Sony Music Entertainment | SR0000679366 |
| 1269 | Chris Brown feat. Big Sean & Wiz Khalifa | Till I Die (Explicit) | Sony Music Entertainment | SR0000711816 |

**JA1156**

PX-0001.0026

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 1270 | Chris Brown feat. Kevin McCall | No BS (Explicit) | Sony Music Entertainment | SR0000679366 |
| 1271 | Chris Brown feat. Lil Wayne & Busta Rhymes | Look At Me Now (Explicit) | Sony Music Entertainment | SR0000677541 |
| 1272 | Chris Brown feat. Lil Wayne & Tyga | Loyal | Sony Music Entertainment | SR0000760918 |
| 1273 | Chris Brown feat. Ludacris | Wet The Bed | Sony Music Entertainment | SR0000679366 |
| 1274 | Chris Brown feat. Nicki Minaj | Love More | Sony Music Entertainment | SR0000726473 |
| 1275 | Chris Brown feat. Sabrina Antionette | Trumpet Lights | Sony Music Entertainment | SR0000711816 |
| 1276 | Chris Brown feat. Sevyn | Party Hard / Cadillac (Interlude) | Sony Music Entertainment | SR0000711816 |
| 1277 | Chris Brown feat. Sevyn | Remember My Name | Sony Music Entertainment | SR0000711816 |
| 1278 | Chris Brown feat. Sevyn | Touch Me | Sony Music Entertainment | SR0000711816 |
| 1279 | Chris Brown feat. Wiz Khalifa | Bomb (Explicit) | Sony Music Entertainment | SR0000679366 |
| 1280 | Chris Brown featuring B.o.B | Get Down (Rarities & B-Sides) (Explicit) | Sony Music Entertainment | SR0000708122 |
| 1281 | Chris Brown featuring Eva Simons | Love The Girls (Explicit) | Sony Music Entertainment | SR0000679366 |
| 1282 | Chris Brown featuring Eva Simons | Pass Out | Sony Music Entertainment | SR0000747286 |
| 1283 | Chris Brown featuring Justin Bieber | Next To You | Sony Music Entertainment | SR0000679366 |
| 1284 | Chris Brown featuring Lil Wayne & Busta Rhymes | Look At Me Now | Sony Music Entertainment | SR0000677541 |
| 1285 | Chris Brown featuring Lil Wayne & Swizz Beatz | I Can Transform Ya | Sony Music Entertainment | SR0000747284 |
| 1286 | Chris Brown featuring Nas | Mirage (Explicit) | Sony Music Entertainment | SR0000711816 |
| 1287 | Chris Brown featuring Sevyn | Party Hard / Cadillac (Interlude) (Explicit) | Sony Music Entertainment | SR0000711816 |
| 1288 | Chris Brown featuring Tyga & Kevin McCall | Deuces | Sony Music Entertainment | SR0000679366 |
| 1289 | Chris Young | A.M. | Sony Music Entertainment | SR0000726878 |
| 1290 | Chris Young | Aw Naw | Sony Music Entertainment | SR0000726910 |
| 1291 | Chris Young | Forgiveness | Sony Music Entertainment | SR0000726878 |
| 1292 | Chris Young | Goodbye | Sony Music Entertainment | SR0000736687 |
| 1293 | Chris Young | Hold You To It | Sony Music Entertainment | SR0000726878 |
| 1294 | Chris Young | Lighters In the Air | Sony Music Entertainment | SR0000726878 |
| 1295 | Chris Young | Nothin' But the Cooler Left | Sony Music Entertainment | SR0000726878 |
| 1296 | Chris Young | Text Me Texas | Sony Music Entertainment | SR0000726878 |
| 1297 | Chris Young | We're Gonna Find It Tonight | Sony Music Entertainment | SR0000726878 |
| 1298 | Chris Young | Who I Am With You | Sony Music Entertainment | SR0000726878 |
| 1299 | Ciara | Ciara To The Stage | Sony Music Entertainment | SR0000631011 |
| 1300 | Ciara | G Is For Girl (A-Z) | Sony Music Entertainment | SR0000631011 |
| 1301 | Ciara | Gimmie Dat | Sony Music Entertainment | PA0001744092 |
| 1302 | Ciara | I Don't Remember | Sony Music Entertainment | SR0000631011 |
| 1303 | Ciara | Keep Dancin' On Me | Sony Music Entertainment | SR0000631011 |
| 1304 | Ciara | Like A Surgeon | Sony Music Entertainment | SR0000631011 |
| 1305 | Ciara | Never Ever | Sony Music Entertainment | SR0000723761 |
| 1306 | Ciara | Pucker Up | Sony Music Entertainment | SR0000631011 |

**JA1157**

PX-0001.0027

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 1307 | Ciara | Ride | Sony Music Entertainment | SR0000671337 |
| 1308 | Ciara | So Hard | Sony Music Entertainment | SR0000757150 |
| 1309 | Ciara | Tell Me What Your Name Is | Sony Music Entertainment | SR0000631011 |
| 1310 | Ciara feat. Chris Brown | Turntables | Sony Music Entertainment | SR0000631011 |
| 1311 | Ciara feat. Ludacris | High Price | Sony Music Entertainment | SR0000631011 |
| 1312 | Ciara feat. Nicki Minaj | I'm Out (Explicit) | Sony Music Entertainment | SR0000724534 |
| 1313 | Ciara feat. The-Dream | Lover's Thing | Sony Music Entertainment | SR0000631011 |
| 1314 | Ciara Featuring Justin Timberlake | Love Sex Magic (Main Version) | Sony Music Entertainment | SR0000631011 |
| 1315 | Crossfade | Cold | Sony Music Entertainment | SR0000697112 |
| 1316 | Crossfade | Colors | Sony Music Entertainment | SR0000354126 |
| 1317 | Crossfade | Dead Skin | Sony Music Entertainment | SR0000354126 |
| 1318 | Crossfade | Death Trend Setta | Sony Music Entertainment | SR0000354126 |
| 1319 | Crossfade | Disco | Sony Music Entertainment | SR0000354126 |
| 1320 | Crossfade | No Giving Up | Sony Music Entertainment | SR0000354126 |
| 1321 | Crossfade | So Far Away | Sony Music Entertainment | SR0000354126 |
| 1322 | Crossfade | Starless | Sony Music Entertainment | SR0000354126 |
| 1323 | Crossfade | The Deep End | Sony Music Entertainment | SR0000354126 |
| 1324 | Crossfade | The Unknown | Sony Music Entertainment | SR0000354126 |
| 1325 | Cypress Hill | (Rock) Superstar (Explicit) | Sony Music Entertainment | SR0000287129 |
| 1326 | Cypress Hill | Can't Get the Best of Me | Sony Music Entertainment | SR0000287128 |
| 1327 | Cypress Hill | Dr. Greenthumb | Sony Music Entertainment | SR0000263930 |
| 1328 | Cypress Hill | EZ Come EZ Go | Sony Music Entertainment | SR0000384639 |
| 1329 | Cypress Hill | Hand On The Pump | Sony Music Entertainment | SR0000134573 |
| 1330 | Cypress Hill | Tequila Sunrise (Explicit) | Sony Music Entertainment | SR0000263930 |
| 1331 | Cypress Hill | The Only Way | Sony Music Entertainment | SR0000384639 |
| 1332 | Cypress Hill | Throw Your Set In The Air | Sony Music Entertainment | SR0000215690 |
| 1333 | Cypress Hill featuring Tego Calderon | Latin Thugs (Explicit) | Sony Music Entertainment | SR0000354123 |
| 1334 | Darren Hayes of Savage Garden | California | Sony Music Entertainment | SR0000386428 |
| 1335 | Darren Hayes of Savage Garden | So Beautiful | Sony Music Entertainment | SR0000386428 |
| 1336 | Daughtry | All These Lives | Sony Music Entertainment | SR0000399960 |
| 1337 | Daughtry | Breakdown | Sony Music Entertainment | SR0000399960 |
| 1338 | Daughtry | Crashed | Sony Music Entertainment | SR0000399960 |
| 1339 | Daughtry | Feels Like Tonight | Sony Music Entertainment | SR0000399960 |
| 1340 | Daughtry | Gone | Sony Music Entertainment | SR0000399960 |
| 1341 | Daughtry | Home | Sony Music Entertainment | SR0000399960 |
| 1342 | Daughtry | It's Not Over | Sony Music Entertainment | SR0000399960 |
| 1343 | Daughtry | Over You | Sony Music Entertainment | SR0000399960 |
| 1344 | Daughtry | There And Back Again | Sony Music Entertainment | SR0000399960 |
| 1345 | Daughtry | Used To | Sony Music Entertainment | SR0000399960 |
| 1346 | Daughtry | What About Now | Sony Music Entertainment | SR0000399960 |
| 1347 | Daughtry | What I Want | Sony Music Entertainment | SR0000399960 |
| 1348 | Dave Matthews Band | Alligator Pie | Sony Music Entertainment | SR0000628753 |
| 1349 | Dave Matthews Band | American Baby | Sony Music Entertainment | SR0000719468 |
| 1350 | Dave Matthews Band | Baby Blue | Sony Music Entertainment | SR0000628753 |
| 1351 | Dave Matthews Band | Dive In | Sony Music Entertainment | SR0000628753 |
| 1352 | Dave Matthews Band | Funny the Way It Is | Sony Music Entertainment | SR0000628753 |
| 1353 | Dave Matthews Band | Grux | Sony Music Entertainment | SR0000628753 |
| 1354 | Dave Matthews Band | Lying in the Hands of God | Sony Music Entertainment | SR0000628753 |
| 1355 | Dave Matthews Band | Seven | Sony Music Entertainment | SR0000628753 |

**JA1158**

PX-0001.0028

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 1356 | Dave Matthews Band | Shake Me Like A Monkey | Sony Music Entertainment | SR0000628753 |
| 1357 | Dave Matthews Band | Spaceman | Sony Music Entertainment | SR0000628753 |
| 1358 | Dave Matthews Band | Squirm | Sony Music Entertainment | SR0000628753 |
| 1359 | Dave Matthews Band | Time Bomb | Sony Music Entertainment | SR0000628753 |
| 1360 | Dave Matthews Band | Why I Am | Sony Music Entertainment | SR0000628753 |
| 1361 | Dave Matthews Band | You & Me | Sony Music Entertainment | SR0000628753 |
| 1362 | Dixie Chicks | Bitter End | Sony Music Entertainment | SR0000391109 |
| 1363 | Dixie Chicks | Cowboy Take Me Away | Sony Music Entertainment | SR0000275086 |
| 1364 | Dixie Chicks | Easy Silence | Sony Music Entertainment | SR0000391109 |
| 1365 | Dixie Chicks | Everybody Knows | Sony Music Entertainment | SR0000391109 |
| 1366 | Dixie Chicks | Give It Up Or Let Me Go | Sony Music Entertainment | SR0000252000 |
| 1367 | Dixie Chicks | Goodbye Earl | Sony Music Entertainment | SR0000275086 |
| 1368 | Dixie Chicks | Heartbreak Town | Sony Music Entertainment | SR0000275086 |
| 1369 | Dixie Chicks | I Believe in Love | Sony Music Entertainment | SR0000314722 |
| 1370 | Dixie Chicks | I Can Love You Better | Sony Music Entertainment | SR0000252000 |
| 1371 | Dixie Chicks | Landslide | Sony Music Entertainment | SR0000314722 |
| 1372 | Dixie Chicks | Let Him Fly | Sony Music Entertainment | SR0000275086 |
| 1373 | Dixie Chicks | Lil' Jack Slade | Sony Music Entertainment | SR0000314722 |
| 1374 | Dixie Chicks | Lubbock or Leave It | Sony Music Entertainment | SR0000391109 |
| 1375 | Dixie Chicks | Lullaby | Sony Music Entertainment | SR0000391109 |
| 1376 | Dixie Chicks | Not Ready To Make Nice | Sony Music Entertainment | SR0000697321 |
| 1377 | Dixie Chicks | Ready To Run | Sony Music Entertainment | SR0000309667 |
| 1378 | Dixie Chicks | Silent House | Sony Music Entertainment | SR0000391109 |
| 1379 | Dixie Chicks | Sin Wagon | Sony Music Entertainment | SR0000275086 |
| 1380 | Dixie Chicks | Some Days You Gotta Dance | Sony Music Entertainment | SR0000275086 |
| 1381 | Dixie Chicks | The Long Way Around | Sony Music Entertainment | SR0000391109 |
| 1382 | Dixie Chicks | There's Your Trouble | Sony Music Entertainment | SR0000252000 |
| 1383 | Dixie Chicks | Tonight the Heartache's on Me | Sony Music Entertainment | SR0000252000 |
| 1384 | Dixie Chicks | Top of the World | Sony Music Entertainment | SR0000314722 |
| 1385 | Dixie Chicks | Travelin' Soldier | Sony Music Entertainment | SR0000314722 |
| 1386 | Dixie Chicks | Truth No. 2 | Sony Music Entertainment | SR0000314722 |
| 1387 | Dixie Chicks | White Trash Wedding | Sony Music Entertainment | SR0000314722 |
| 1388 | Dixie Chicks | Wide Open Spaces | Sony Music Entertainment | SR0000252000 |
| 1389 | Dixie Chicks | Without You | Sony Music Entertainment | SR0000275086 |
| 1390 | Dixie Chicks | You Were Mine | Sony Music Entertainment | SR0000252000 |
| 1391 | Eddie Money | Baby Hold On | Sony Music Entertainment | RE0000923174 |
| 1392 | Eddie Money | I Wanna Go Back | Sony Music Entertainment | SR0000071987 |
| 1393 | Eddie Money | Looking Through The Eyes Of A Child | Sony Music Entertainment | SR0000109485 |
| 1394 | Eddie Money | No Control | Sony Music Entertainment | SR0000038050 |
| 1395 | Eddie Money | Peace in Our Time | Sony Music Entertainment | SR0000109485 |
| 1396 | Eddie Money | Shakin' | Sony Music Entertainment | SR0000038050 |
| 1397 | Eddie Money | Stop Steppin' On My Heart | Sony Music Entertainment | SR0000109485 |
| 1398 | Eddie Money | Think I'm In Love | Sony Music Entertainment | SR0000038226 |
| 1399 | Eddie Money | Two Tickets To Paradise | Sony Music Entertainment | RE0000923174 |
| 1400 | Eddie Money | We Should Be Sleeping | Sony Music Entertainment | SR0000071987 |
| 1401 | Eddie Money | Where's The Party? | Sony Music Entertainment | SR0000050822 |
| 1402 | Electric Light Orchestra | Across the Border | Sony Music Entertainment | N46612 |
| 1403 | Electric Light Orchestra | Do Ya | Sony Music Entertainment | N36991 |
| 1404 | Electric Light Orchestra | Evil Woman | Sony Music Entertainment | N27257 |
| 1405 | Electric Light Orchestra | Four Little Diamonds | Sony Music Entertainment | SR0000046784 |
| 1406 | Electric Light Orchestra | Getting to the Point | Sony Music Entertainment | SR0000070477 |
| 1407 | Electric Light Orchestra | Here Is the News | Sony Music Entertainment | SR0000030537 |

PX-0001.0029

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 1408 | Electric Light Orchestra | Illusions In G Major | Sony Music Entertainment | N19100 |
| 1409 | Electric Light Orchestra | Livin' Thing (Audio) | Sony Music Entertainment | N36991 |
| 1410 | Electric Light Orchestra | Ma Ma Ma Belle | Sony Music Entertainment | N11365 |
| 1411 | Electric Light Orchestra | Mr Blue Sky | Sony Music Entertainment | N46612 |
| 1412 | Electric Light Orchestra | Nightrider | Sony Music Entertainment | N27257 |
| 1413 | Electric Light Orchestra | Rockarial | Sony Music Entertainment | N36991 |
| 1414 | Electric Light Orchestra | Secret Messages | Sony Music Entertainment | SR0000046784 |
| 1415 | Electric Light Orchestra | Shine a Little Love | Sony Music Entertainment | SR0000009161 |
| 1416 | Electric Light Orchestra | Showdown | Sony Music Entertainment | N11365 |
| 1417 | Electric Light Orchestra | So Serious | Sony Music Entertainment | SR0000070477 |
| 1418 | Electric Light Orchestra | Strange Magic | Sony Music Entertainment | N27257 |
| 1419 | Electric Light Orchestra | Sweet Talkin' Woman | Sony Music Entertainment | N46612 |
| 1420 | Electric Light Orchestra | Telephone Line | Sony Music Entertainment | N36991 |
| 1421 | Electric Light Orchestra | The Way Life's Meant To Be | Sony Music Entertainment | SR0000030537 |
| 1422 | Electric Light Orchestra | TICKET TO THE MOON | Sony Music Entertainment | SR0000030537 |
| 1423 | Electric Light Orchestra | Turn To Stone | Sony Music Entertainment | N46612 |
| 1424 | Electric Light Orchestra | Twilight | Sony Music Entertainment | SR0000030537 |
| 1425 | Electric Light Orchestra | Wild West Hero | Sony Music Entertainment | N46612 |
| 1426 | Elle Varner | Damn Good Friends | Sony Music Entertainment | SR0000721189 |
| 1427 | Elle Varner | Leaf | Sony Music Entertainment | SR0000721189 |
| 1428 | Elle Varner | Not Tonight | Sony Music Entertainment | SR0000721189 |
| 1429 | Elle Varner | Oh What A Night | Sony Music Entertainment | SR0000721189 |
| 1430 | Elle Varner | Refill | Sony Music Entertainment | SR0000721190 |
| 1431 | Elle Varner | So Fly | Sony Music Entertainment | SR0000721187 |
| 1432 | Elle Varner | Sound Proof Room | Sony Music Entertainment | SR0000721189 |
| 1433 | Elle Varner | Stop The Clock | Sony Music Entertainment | SR0000721189 |
| 1434 | Elle Varner | Welcome Home | Sony Music Entertainment | SR0000721189 |
| 1435 | Elle Varner Featuring J. Cole | Only Wanna Give It To You | Sony Music Entertainment | SR0000721192 |
| 1436 | Emblem3 | 3000 Miles | Sony Music Entertainment | SR0000726978 |
| 1437 | Emblem3 | Chloe (You're The One I Want) | Sony Music Entertainment | SR0000726979 |
| 1438 | Emblem3 | Do It All Again | Sony Music Entertainment | SR0000726978 |
| 1439 | Emblem3 | Girl Next Door | Sony Music Entertainment | SR0000726978 |
| 1440 | Emblem3 | I Love LA | Sony Music Entertainment | SR0000726978 |
| 1441 | Emblem3 | I Wish | Sony Music Entertainment | SR0000726978 |
| 1442 | Emblem3 | Jaiden | Sony Music Entertainment | SR0000726978 |
| 1443 | Emblem3 | Just For One Day | Sony Music Entertainment | SR0000726978 |
| 1444 | Emblem3 | Nothing To Lose | Sony Music Entertainment | SR0000726978 |
| 1445 | Emblem3 | One Day | Sony Music Entertainment | SR0000726978 |
| 1446 | Emblem3 | Reason | Sony Music Entertainment | SR0000726978 |
| 1447 | Emblem3 | Spaghetti | Sony Music Entertainment | SR0000726978 |
| 1448 | Emblem3 | Sunset Blvd | Sony Music Entertainment | SR0000726978 |
| 1449 | Emblem3 | Teenage Kings | Sony Music Entertainment | SR0000726978 |
| 1450 | Emblem3 | XO | Sony Music Entertainment | SR0000726978 |
| 1451 | Europe | Carrie | Sony Music Entertainment | SR0000076395 |
| 1452 | Europe | Cherokee | Sony Music Entertainment | SR0000076395 |
| 1453 | Europe | Danger On the Track | Sony Music Entertainment | SR0000076395 |
| 1454 | Europe | Heart Of Stone | Sony Music Entertainment | SR0000076395 |
| 1455 | Europe | Love Chaser | Sony Music Entertainment | SR0000076395 |
| 1456 | Europe | Ninja | Sony Music Entertainment | SR0000076395 |
| 1457 | Europe | On The Loose | Sony Music Entertainment | SR0000076395 |
| 1458 | Europe | Rock the Night | Sony Music Entertainment | SR0000076395 |
| 1459 | Europe | The Final Countdown | Sony Music Entertainment | SR0000076395 |

**JA1160**

PX-0001.0030

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 1460 | Europe | Time Has Come | Sony Music Entertainment | SR0000076395 |
| 1461 | Fabulous Thunderbirds | Amnesia | Sony Music Entertainment | SR0000076616 |
| 1462 | Fabulous Thunderbirds | Down At Antwones | Sony Music Entertainment | SR0000076616 |
| 1463 | Fabulous Thunderbirds | I Don't Care | Sony Music Entertainment | SR0000076616 |
| 1464 | Fabulous Thunderbirds | Tell Me | Sony Music Entertainment | SR0000076616 |
| 1465 | Fabulous Thunderbirds | True Love | Sony Music Entertainment | SR0000076616 |
| 1466 | Fabulous Thunderbirds | Tuff Enuff | Sony Music Entertainment | SR0000076616 |
| 1467 | Foo Fighters | Ain't It The Life | Sony Music Entertainment | SR0000285034 |
| 1468 | Foo Fighters | All My Life (Edit) | Sony Music Entertainment | SR0000325862 |
| 1469 | Foo Fighters | Another Round | Sony Music Entertainment | SR0000377762 |
| 1470 | Foo Fighters | Aurora | Sony Music Entertainment | SR0000285034 |
| 1471 | Foo Fighters | Ballad Of The Beaconsfield Miners | Sony Music Entertainment | SR0000617325 |
| 1472 | Foo Fighters | Best Of You | Sony Music Entertainment | SR0000734391 |
| 1473 | Foo Fighters | Breakout | Sony Music Entertainment | SR0000285034 |
| 1474 | Foo Fighters | But, Honestly | Sony Music Entertainment | SR0000617325 |
| 1475 | Foo Fighters | Cheer Up, Boys (Your Make Up Is Running) | Sony Music Entertainment | SR0000617325 |
| 1476 | Foo Fighters | Cold Day In The Sun | Sony Music Entertainment | SR0000377762 |
| 1477 | Foo Fighters | Come Alive | Sony Music Entertainment | SR0000617325 |
| 1478 | Foo Fighters | Danny Says | Sony Music Entertainment | SR0000325862 |
| 1479 | Foo Fighters | DOA | Sony Music Entertainment | SR0000377762 |
| 1480 | Foo Fighters | Doll | Sony Music Entertainment | SR0000297253 |
| 1481 | Foo Fighters | End Over End | Sony Music Entertainment | SR0000377762 |
| 1482 | Foo Fighters | Enough Space | Sony Music Entertainment | SR0000297253 |
| 1483 | Foo Fighters | Erase/Replace | Sony Music Entertainment | SR0000617325 |
| 1484 | Foo Fighters | Everlong | Sony Music Entertainment | SR0000297253 |
| 1485 | Foo Fighters | February Stars | Sony Music Entertainment | SR0000297253 |
| 1486 | Foo Fighters | Free Me | Sony Music Entertainment | SR0000377762 |
| 1487 | Foo Fighters | Friend Of A Friend | Sony Music Entertainment | SR0000377762 |
| 1488 | Foo Fighters | Generator | Sony Music Entertainment | SR0000285034 |
| 1489 | Foo Fighters | Gimme Stitches | Sony Music Entertainment | SR0000285034 |
| 1490 | Foo Fighters | Headwires | Sony Music Entertainment | SR0000285034 |
| 1491 | Foo Fighters | Hell | Sony Music Entertainment | SR0000377762 |
| 1492 | Foo Fighters | Hey, Johnny Park! | Sony Music Entertainment | SR0000297253 |
| 1493 | Foo Fighters | Home | Sony Music Entertainment | SR0000617325 |
| 1494 | Foo Fighters | In Your Honor | Sony Music Entertainment | SR0000377762 |
| 1495 | Foo Fighters | Learn To Fly | Sony Music Entertainment | SR0000285034 |
| 1496 | Foo Fighters | Let It Die | Sony Music Entertainment | SR0000617325 |
| 1497 | Foo Fighters | Live-In Skin | Sony Music Entertainment | SR0000285034 |
| 1498 | Foo Fighters | Long Road To Ruin | Sony Music Entertainment | SR0000617325 |
| 1499 | Foo Fighters | M.I.A. | Sony Music Entertainment | SR0000285034 |
| 1500 | Foo Fighters | Marigold | Sony Music Entertainment | SR0000396409 |
| 1501 | Foo Fighters | Miracle | Sony Music Entertainment | SR0000377762 |
| 1502 | Foo Fighters | Monkey Wrench | Sony Music Entertainment | SR0000297253 |
| 1503 | Foo Fighters | My Hero | Sony Music Entertainment | SR0000297253 |
| 1504 | Foo Fighters | My Hero (Live) | Sony Music Entertainment | SR0000396409 |
| 1505 | Foo Fighters | My Poor Brain | Sony Music Entertainment | SR0000297253 |
| 1506 | Foo Fighters | New Way Home | Sony Music Entertainment | SR0000297253 |
| 1507 | Foo Fighters | Next Year | Sony Music Entertainment | SR0000285034 |
| 1508 | Foo Fighters | No Way Back | Sony Music Entertainment | SR0000377762 |
| 1509 | Foo Fighters | On The Mend | Sony Music Entertainment | SR0000377762 |
| 1510 | Foo Fighters | Once & For All (Demo) | Sony Music Entertainment | SR0000617325 |

|      | Artist | Track | Plaintiff | Registration_Number |
|------|--------|-------|-----------|---------------------|
| 1511 | Foo Fighters | Over And Out | Sony Music Entertainment | SR0000377762 |
| 1512 | Foo Fighters | Razor | Sony Music Entertainment | SR0000396409 |
| 1513 | Foo Fighters | Resolve | Sony Music Entertainment | SR0000377762 |
| 1514 | Foo Fighters | See You | Sony Music Entertainment | SR0000297253 |
| 1515 | Foo Fighters | Skin And Bones | Sony Music Entertainment | SR0000396409 |
| 1516 | Foo Fighters | Stacked Actors | Sony Music Entertainment | SR0000285034 |
| 1517 | Foo Fighters | Statues | Sony Music Entertainment | SR0000617325 |
| 1518 | Foo Fighters | Still | Sony Music Entertainment | SR0000377762 |
| 1519 | Foo Fighters | Stranger Things Have Happened | Sony Music Entertainment | SR0000617325 |
| 1520 | Foo Fighters | Summer's End | Sony Music Entertainment | SR0000617325 |
| 1521 | Foo Fighters | The Deepest Blues Are Black | Sony Music Entertainment | SR0000377762 |
| 1522 | Foo Fighters | The Last Song | Sony Music Entertainment | SR0000377762 |
| 1523 | Foo Fighters | The Pretender | Sony Music Entertainment | SR0000748786 |
| 1524 | Foo Fighters | Up In Arms | Sony Music Entertainment | SR0000297253 |
| 1525 | Foo Fighters | Virginia Moon | Sony Music Entertainment | SR0000377762 |
| 1526 | Foo Fighters | Walking After You | Sony Music Entertainment | SR0000297253 |
| 1527 | Foo Fighters | What If I Do? | Sony Music Entertainment | SR0000377762 |
| 1528 | Foo Fighters | Wheels | Sony Music Entertainment | SR0000636262 |
| 1529 | Foo Fighters | Wind Up | Sony Music Entertainment | SR0000297253 |
| 1530 | Foo Fighters | Word Forward | Sony Music Entertainment | SR0000636262 |
| 1531 | Foster The People | Houdini | Sony Music Entertainment | SR0000752475 |
| 1532 | Foster The People | Warrant | Sony Music Entertainment | SR0000752474 |
| 1533 | Fozzy | A Passed Life | Sony Music Entertainment | SR0000726755 |
| 1534 | Fozzy | Blood Happens | Sony Music Entertainment | SR0000726755 |
| 1535 | Fozzy | Dark Passenger | Sony Music Entertainment | SR0000726755 |
| 1536 | Fozzy | Inside My Head | Sony Music Entertainment | SR0000726755 |
| 1537 | Fozzy | Sandpaper | Sony Music Entertainment | SR0000726755 |
| 1538 | Fozzy | She's My Addiction | Sony Music Entertainment | SR0000726755 |
| 1539 | Fozzy | Shine Forever | Sony Music Entertainment | SR0000726755 |
| 1540 | Fozzy | Sin and Bones | Sony Music Entertainment | SR0000726755 |
| 1541 | Fozzy | Spider in My Mouth | Sony Music Entertainment | SR0000726755 |
| 1542 | Fozzy | Storm the Beaches | Sony Music Entertainment | SR0000726755 |
| 1543 | Frank Sinatra & Celine Dion | All The Way | Sony Music Entertainment | SR0000311601 |
| 1544 | Fuel | Again | Sony Music Entertainment | SR0000616497 |
| 1545 | Fuel | Angels Take a Soul | Sony Music Entertainment | SR0000616497 |
| 1546 | Fuel | Bad Day | Sony Music Entertainment | SR0000269920 |
| 1547 | Fuel | Days With You | Sony Music Entertainment | SR0000342237 |
| 1548 | Fuel | Die Like This | Sony Music Entertainment | SR0000342237 |
| 1549 | Fuel | Down | Sony Music Entertainment | SR0000269920 |
| 1550 | Fuel | Down Inside Of You | Sony Music Entertainment | SR0000342237 |
| 1551 | Fuel | Easy | Sony Music Entertainment | SR0000269920 |
| 1552 | Fuel | Empty Spaces | Sony Music Entertainment | SR0000269920 |
| 1553 | Fuel | Falls On Me | Sony Music Entertainment | PA0001234071 |
| 1554 | Fuel | Forever | Sony Music Entertainment | SR0000616497 |
| 1555 | Fuel | Getting Thru? | Sony Music Entertainment | SR0000342237 |
| 1556 | Fuel | Gone | Sony Music Entertainment | SR0000616497 |
| 1557 | Fuel | Halos of the Son | Sony Music Entertainment | SR0000616497 |
| 1558 | Fuel | Hangin Round | Sony Music Entertainment | SR0000616497 |
| 1559 | Fuel | I Should Have Told You | Sony Music Entertainment | SR0000616497 |
| 1560 | Fuel | Innocent | Sony Music Entertainment | SR0000269920 |
| 1561 | Fuel | Jesus Or A Gun | Sony Music Entertainment | PA0000939885 |
| 1562 | Fuel | Knives | Sony Music Entertainment | SR0000269920 |

**JA1162**

PX-0001.0032

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 1563 | Fuel | Last Time | Sony Music Entertainment | SR0000269920 |
| 1564 | Fuel | Leave the Memories Alone | Sony Music Entertainment | SR0000616497 |
| 1565 | Fuel | Luck | Sony Music Entertainment | SR0000342237 |
| 1566 | Fuel | Million Miles | Sony Music Entertainment | SR0000342237 |
| 1567 | Fuel | Most Of All | Sony Music Entertainment | SR0000342237 |
| 1568 | Fuel | Not This Time | Sony Music Entertainment | SR0000616497 |
| 1569 | Fuel | Prove | Sony Music Entertainment | SR0000269920 |
| 1570 | Fuel | Quarter | Sony Music Entertainment | SR0000342237 |
| 1571 | Fuel | Running Away | Sony Music Entertainment | SR0000342237 |
| 1572 | Fuel | Scar | Sony Music Entertainment | SR0000269920 |
| 1573 | Fuel | Scars in the Making | Sony Music Entertainment | SR0000616497 |
| 1574 | Fuel | Shimmer | Sony Music Entertainment | SR0000253431 |
| 1575 | Fuel | Slow | Sony Music Entertainment | SR0000269920 |
| 1576 | Fuel | Solace | Sony Music Entertainment | SR0000269920 |
| 1577 | Fuel | Sunburn | Sony Music Entertainment | SR0000253431 |
| 1578 | Fuel | These Things | Sony Music Entertainment | SR0000342237 |
| 1579 | Fuel | Wasted Time | Sony Music Entertainment | SR0000616497 |
| 1580 | Fuel 238 | Hideaway | Sony Music Entertainment | SR0000253431 |
| 1581 | Fuel 238 | Mary Pretends | Sony Music Entertainment | SR0000253431 |
| 1582 | Fuel 238 | New Thing | Sony Music Entertainment | SR0000253431 |
| 1583 | Fuel 238 | Ozone | Sony Music Entertainment | SR0000253431 |
| 1584 | Fuel 238 | Song For You | Sony Music Entertainment | SR0000253431 |
| 1585 | Fuel 238 | Untitled** | Sony Music Entertainment | SR0000253431 |
| 1586 | Fugees | Manifest/Outro | Sony Music Entertainment | SR0000222005 |
| 1587 | Fugees | Mista Mista (Explicit) | Sony Music Entertainment | SR0000222005 |
| 1588 | Fugees | No Woman No Cry | Sony Music Entertainment | SR0000222005 |
| 1589 | Fugees | Red Intro | Sony Music Entertainment | SR0000222005 |
| 1590 | Fugees | The Score (Explicit) | Sony Music Entertainment | SR0000222005 |
| 1591 | Fugees | Zealots (Explicit) | Sony Music Entertainment | SR0000222005 |
| 1592 | Future | Astronaut Chick | Sony Music Entertainment | SR0000701457 |
| 1593 | Future | Neva End | Sony Music Entertainment | SR0000701457 |
| 1594 | Future | Permanent Scar | Sony Music Entertainment | SR0000701457 |
| 1595 | Future | Permanent Scar (Explicit) | Sony Music Entertainment | SR0000701457 |
| 1596 | Future | Same Damn Time | Sony Music Entertainment | SR0000701457 |
| 1597 | Future | Straight Up | Sony Music Entertainment | SR0000701457 |
| 1598 | Future | Tony Montana | Sony Music Entertainment | SR0000701457 |
| 1599 | Future | Tony Montana (Explicit) | Sony Music Entertainment | SR0000701457 |
| 1600 | Future | Truth Gonna Hurt You | Sony Music Entertainment | SR0000701457 |
| 1601 | Future | Turn On The Lights | Sony Music Entertainment | SR0000701457 |
| 1602 | Future | You Deserve It | Sony Music Entertainment | SR0000701457 |
| 1603 | Future | You Deserve It (Explicit) | Sony Music Entertainment | SR0000701457 |
| 1604 | Future feat. Pharrell, Pusha T and Casino | Move That Doh | Sony Music Entertainment | SR0000762576 |
| 1605 | Future featuring Big Rube | The Future Is Now | Sony Music Entertainment | SR0000701457 |
| 1606 | Future featuring Juicy J | I'm Trippin | Sony Music Entertainment | SR0000701457 |
| 1607 | Future featuring R. Kelly | Parachute | Sony Music Entertainment | SR0000701457 |
| 1608 | Future featuring Snoop Dogg | Homicide | Sony Music Entertainment | SR0000701457 |
| 1609 | Future featuring T.I. | Magic | Sony Music Entertainment | SR0000701457 |
| 1610 | Future featuring Trae The Truth | Long Live The Pimp | Sony Music Entertainment | SR0000701457 |
| 1611 | Gavin DeGraw | Candy | Sony Music Entertainment | SR0000412465 |

**JA1163**

PX-0001.0033

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 1612 | Gavin DeGraw | Radiation | Sony Music Entertainment | SR0000412465 |
| 1613 | Gavin DeGraw | Run Every Time | Sony Music Entertainment | SR0000412465 |
| 1614 | Gavin DeGraw | Spell It Out | Sony Music Entertainment | SR0000412465 |
| 1615 | Gavin DeGraw | Stealing | Sony Music Entertainment | SR0000412465 |
| 1616 | Gavin DeGraw | Sweeter | Sony Music Entertainment | SR0000412465 |
| 1617 | Gavin DeGraw | Where You Are | Sony Music Entertainment | SR0000412465 |
| 1618 | Gavin DeGraw | You Know Where I'm At | Sony Music Entertainment | SR0000412465 |
| 1619 | George Jones | He Stopped Loving Her Today | Sony Music Entertainment | SR0000018496 |
| 1620 | George Jones | I Always Get Lucky With You | Sony Music Entertainment | SR0000045294 |
| 1621 | George Jones | I'm A One Woman Man | Sony Music Entertainment | SR0000101829 |
| 1622 | George Jones | I've Aged Twenty Years In Five | Sony Music Entertainment | SR0000021788 |
| 1623 | George Jones | If Drinkin' Don't Kill Me (Her Memory Will) | Sony Music Entertainment | SR0000021788 |
| 1624 | George Jones | Someday My Day Will Come | Sony Music Entertainment | SR0000010280 |
| 1625 | George Jones | Still Doin' Time | Sony Music Entertainment | SR0000030506 |
| 1626 | George Jones | Tennessee Whiskey | Sony Music Entertainment | SR0000045294 |
| 1627 | George Jones | The One I Loved Back Then (The Corvette Song) | Sony Music Entertainment | SR0000067238 |
| 1628 | George Jones | The Right Left Hand | Sony Music Entertainment | SR0000078097 |
| 1629 | George Jones | Who's Gonna Fill Their Shoes | Sony Music Entertainment | PA0000262395 |
| 1630 | George Jones | You've Still Got a Place In My Heart | Sony Music Entertainment | SR0000055734 |
| 1631 | George Jones & Tammy Wynette | Near You | Sony Music Entertainment | RE0000905501 |
| 1632 | Gloria Estefan | 1 2 3 | Sony Music Entertainment | SR0000083468 |
| 1633 | Gloria Estefan | Anything For You | Sony Music Entertainment | SR0000083468 |
| 1634 | Gloria Estefan | Can't Stay Away From You | Sony Music Entertainment | SR0000083468 |
| 1635 | Gloria Estefan | Coming Out of the Dark | Sony Music Entertainment | SR0000208812 |
| 1636 | Gloria Estefan | Don't Let This Moment End | Sony Music Entertainment | SR0000246529 |
| 1637 | Gloria Estefan | Don't Wanna Lose You | Sony Music Entertainment | SR0000107742 |
| 1638 | Gloria Estefan | Get On Your Feet | Sony Music Entertainment | SR0000107742 |
| 1639 | Gloria Estefan | Hold Me, Thrill Me, Kiss Me | Sony Music Entertainment | SR0000201780 |
| 1640 | Gloria Estefan | Oye Mi Canto (Hear My Voice) | Sony Music Entertainment | SR0000107742 |
| 1641 | Gloria Estefan | Turn The Beat Around | Sony Music Entertainment | SR0000201780 |
| 1642 | Gloria Estefan | You'll Be Mine (Party Time) | Sony Music Entertainment | SR0000224314 |
| 1643 | Gretchen Wilson | All Jacked Up | Sony Music Entertainment | PA0001259117 |
| 1644 | Gretchen Wilson | California Girls | Sony Music Entertainment | SR0000388036 |
| 1645 | Gretchen Wilson | Chariot | Sony Music Entertainment | PA0001245662 |
| 1646 | Gretchen Wilson | Here For The Party | Sony Music Entertainment | PA0001245662 |
| 1647 | Gretchen Wilson | Holdin' You | Sony Music Entertainment | PA0001245662 |
| 1648 | Gretchen Wilson | Homewrecker | Sony Music Entertainment | PA0001245662 |
| 1649 | Gretchen Wilson | I Don't Feel Like Loving You Today | Sony Music Entertainment | SR0000388036 |
| 1650 | Gretchen Wilson | One Of The Boys | Sony Music Entertainment | SR0000609494 |
| 1651 | Gretchen Wilson | Pocahontas Proud | Sony Music Entertainment | PA0001245662 |
| 1652 | Gretchen Wilson | Politically Uncorrect | Sony Music Entertainment | SR0000388036 |
| 1653 | Gretchen Wilson | Redneck Woman | Sony Music Entertainment | PA0001233077 |
| 1654 | Gretchen Wilson | The Bed | Sony Music Entertainment | PA0001245662 |
| 1655 | Gretchen Wilson | What Happened | Sony Music Entertainment | PA0001245662 |
| 1656 | Gretchen Wilson | When I Think About Cheatin' | Sony Music Entertainment | PA0001245662 |
| 1657 | Gretchen Wilson | When It Rains | Sony Music Entertainment | PA0001245662 |
| 1658 | Heatwave | Ain't No Half Steppin' | Sony Music Entertainment | SR0000004075 |
| 1659 | Heatwave | All You Do Is Dial | Sony Music Entertainment | SR0000000875 |

**JA1164**

PX-0001.0034

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 1660 | Heatwave | Always And Forever | Sony Music Entertainment | SR0000000875 |
| 1661 | Heatwave | Boogie Nights | Sony Music Entertainment | SR0000000875 |
| 1662 | Heatwave | Central Heating | Sony Music Entertainment | SR0000005108 |
| 1663 | Heatwave | Eyeballin' | Sony Music Entertainment | SR0000008717 |
| 1664 | Heatwave | Gangsters of the Groove | Sony Music Entertainment | SR0000023077 |
| 1665 | Heatwave | Happiness Togetherness | Sony Music Entertainment | SR0000005108 |
| 1666 | Heatwave | I'll Beat Your Booty | Sony Music Entertainment | SR0000000875 |
| 1667 | Heatwave | Lay It On Me | Sony Music Entertainment | SR0000000875 |
| 1668 | Heatwave | Lettin' It Loose | Sony Music Entertainment | SR0000041027 |
| 1669 | Heatwave | Look After Love | Sony Music Entertainment | SR0000041402 |
| 1670 | Heatwave | Mind Blowing Decisions | Sony Music Entertainment | SR0000005108 |
| 1671 | Heatwave | Sho'Nuff Must Be Luv | Sony Music Entertainment | SR0000000875 |
| 1672 | Heatwave | The Groove Line | Sony Music Entertainment | SR0000005108 |
| 1673 | Heatwave | Too Hot To Handle | Sony Music Entertainment | SR0000000875 |
| 1674 | Heatwave | Where Did I Go Wrong | Sony Music Entertainment | SR0000024332 |
| 1675 | Hey Monday | Candles | Sony Music Entertainment | SR0000621326 |
| 1676 | Hot Chelle Rae | Beautiful Freaks | Sony Music Entertainment | SR0000412466 |
| 1677 | Hot Chelle Rae | Downtown Girl | Sony Music Entertainment | SR0000412466 |
| 1678 | Hot Chelle Rae | Forever Unstoppable | Sony Music Entertainment | SR0000412466 |
| 1679 | Hot Chelle Rae | Honestly | Sony Music Entertainment | SR0000412466 |
| 1680 | Hot Chelle Rae | Keep You With Me | Sony Music Entertainment | SR0000412466 |
| 1681 | Hot Chelle Rae | The Only One | Sony Music Entertainment | SR0000412466 |
| 1682 | Hot Chelle Rae | Tonight Tonight | Sony Music Entertainment | SR0000412466 |
| 1683 | Hot Chelle Rae | Whatever | Sony Music Entertainment | SR0000412466 |
| 1684 | Hot Chelle Rae Featuring Bei Maejor | Radio | Sony Music Entertainment | SR0000412466 |
| 1685 | Hot Chelle Rae Featuring Demi Lovato | Why Don't You Love Me | Sony Music Entertainment | SR0000412466 |
| 1686 | Hurricane Chris | A Bay Bay | Sony Music Entertainment | SR0000719410 |
| 1687 | In This Moment | A Star-Crossed Wasteland | Sony Music Entertainment | SR0000669909 |
| 1688 | In This Moment | Adrenalize | Sony Music Entertainment | SR0000703747 |
| 1689 | In This Moment | Aries | Sony Music Entertainment | SR0000703747 |
| 1690 | In This Moment | Beast Within | Sony Music Entertainment | SR0000703747 |
| 1691 | In This Moment | Blazin' | Sony Music Entertainment | SR0000669909 |
| 1692 | In This Moment | Blood | Sony Music Entertainment | SR0000703747 |
| 1693 | In This Moment | Burn | Sony Music Entertainment | SR0000703747 |
| 1694 | In This Moment | Comanche | Sony Music Entertainment | SR0000703747 |
| 1695 | In This Moment | From the Ashes | Sony Music Entertainment | SR0000703747 |
| 1696 | In This Moment | Gunshow | Sony Music Entertainment | SR0000669909 |
| 1697 | In This Moment | Iron Army | Sony Music Entertainment | SR0000669909 |
| 1698 | In This Moment | Just Drive | Sony Music Entertainment | SR0000669909 |
| 1699 | In This Moment | Rise With Me | Sony Music Entertainment | SR0000703747 |
| 1700 | In This Moment | Scarlet | Sony Music Entertainment | SR0000703747 |
| 1701 | In This Moment | Standing Alone | Sony Music Entertainment | SR0000669909 |
| 1702 | In This Moment | The Blood Legion | Sony Music Entertainment | SR0000703747 |
| 1703 | In This Moment | The Last Cowboy | Sony Music Entertainment | SR0000669909 |
| 1704 | In This Moment | The Promise | Sony Music Entertainment | SR0000669909 |
| 1705 | In This Moment | The Road | Sony Music Entertainment | SR0000669909 |
| 1706 | In This Moment | Whore | Sony Music Entertainment | SR0000703747 |
| 1707 | In This Moment | World In Flames | Sony Music Entertainment | SR0000669909 |
| 1708 | In This Moment | You're Gonna' Listen | Sony Music Entertainment | SR0000703747 |
| 1709 | Incubus | A Kiss to Send Us Off | Sony Music Entertainment | SR0000403204 |
| 1710 | Incubus | Anna Molly | Sony Music Entertainment | SR0000742203 |

PX-0001.0035

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 1711 | Incubus | Aqueous Transmission | Sony Music Entertainment | SR0000306181 |
| 1712 | Incubus | Are You In? | Sony Music Entertainment | SR0000306181 |
| 1713 | Incubus | Battlestar Scralatchtica | Sony Music Entertainment | SR0000278818 |
| 1714 | Incubus | Blood on the Ground | Sony Music Entertainment | SR0000306181 |
| 1715 | Incubus | Circles | Sony Music Entertainment | SR0000306181 |
| 1716 | Incubus | Clean | Sony Music Entertainment | SR0000278818 |
| 1717 | Incubus | Consequence | Sony Music Entertainment | SR0000278818 |
| 1718 | Incubus | Diamonds and Coal | Sony Music Entertainment | SR0000403204 |
| 1719 | Incubus | Dig | Sony Music Entertainment | SR0000403204 |
| 1720 | Incubus | Drive | Sony Music Entertainment | SR0000278818 |
| 1721 | Incubus | Earth To Bella (Part I) | Sony Music Entertainment | SR0000403204 |
| 1722 | Incubus | Earth To Bella (Part II) | Sony Music Entertainment | SR0000403204 |
| 1723 | Incubus | Echo | Sony Music Entertainment | SR0000306181 |
| 1724 | Incubus | Have You Ever | Sony Music Entertainment | SR0000306181 |
| 1725 | Incubus | I Miss You | Sony Music Entertainment | SR0000278818 |
| 1726 | Incubus | Just a Phase | Sony Music Entertainment | SR0000306181 |
| 1727 | Incubus | Light Grenades | Sony Music Entertainment | SR0000403204 |
| 1728 | Incubus | Love Hurts | Sony Music Entertainment | SR0000403204 |
| 1729 | Incubus | Magic Medicine | Sony Music Entertainment | SR0000249690 |
| 1730 | Incubus | Make Yourself | Sony Music Entertainment | SR0000278818 |
| 1731 | Incubus | Mexico | Sony Music Entertainment | SR0000306181 |
| 1732 | Incubus | Nice To Know You | Sony Music Entertainment | SR0000306181 |
| 1733 | Incubus | Nowhere Fast | Sony Music Entertainment | SR0000278818 |
| 1734 | Incubus | Oil And Water | Sony Music Entertainment | SR0000403204 |
| 1735 | Incubus | Out from Under | Sony Music Entertainment | SR0000278818 |
| 1736 | Incubus | Paper Shoes | Sony Music Entertainment | SR0000403204 |
| 1737 | Incubus | Pendulous Threads | Sony Music Entertainment | SR0000403204 |
| 1738 | Incubus | Privilege | Sony Music Entertainment | SR0000278818 |
| 1739 | Incubus | Quicksand | Sony Music Entertainment | SR0000403204 |
| 1740 | Incubus | Rogues | Sony Music Entertainment | SR0000403204 |
| 1741 | Incubus | Stellar | Sony Music Entertainment | SR0000278818 |
| 1742 | Incubus | Summer Romance (Anti-Gravity Love Song) | Sony Music Entertainment | SR0000249690 |
| 1743 | Incubus | The Warmth | Sony Music Entertainment | SR0000278818 |
| 1744 | Incubus | Under My Umbrella | Sony Music Entertainment | SR0000306181 |
| 1745 | Incubus | Warning | Sony Music Entertainment | SR0000306181 |
| 1746 | Incubus | When It Comes | Sony Music Entertainment | SR0000278818 |
| 1747 | Incubus | Wish You Were Here | Sony Music Entertainment | PA0001065849 |
| 1748 | Itzhak Perlman | Theme from "Far and Away" | Sony Music Entertainment | SR0000247495 |
| 1749 | Itzhak Perlman;John Williams | Schindler's List: Theme | Sony Music Entertainment | SR0000247495 |
| 1750 | iwrestledabearonce | Break It Down Camacho | Sony Music Entertainment | SR0000697986 |
| 1751 | iwrestledabearonce | Deodorant Can't Fix Ugly | Sony Music Entertainment | SR0000697986 |
| 1752 | iwrestledabearonce | Gold Jacket, Green Jacket | Sony Music Entertainment | SR0000697986 |
| 1753 | iwrestledabearonce | I'm Gonna Shoot | Sony Music Entertainment | SR0000697986 |
| 1754 | iwrestledabearonce | It Is "Bro" Isn't It? | Sony Music Entertainment | SR0000697986 |
| 1755 | iwrestledabearonce | Karate Nipples | Sony Music Entertainment | SR0000697986 |
| 1756 | iwrestledabearonce | Next Visible Delicious | Sony Music Entertainment | SR0000697986 |
| 1757 | iwrestledabearonce | Stay to the Right | Sony Music Entertainment | SR0000697986 |
| 1758 | iwrestledabearonce | This Head Music Makes My Eyes Rain | Sony Music Entertainment | SR0000697986 |
| 1759 | iwrestledabearonce | You Know That Ain't Them Dogs' Real Voice | Sony Music Entertainment | SR0000697986 |

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 1760 | J. Cole | Chaining Day | Sony Music Entertainment | SR0000730319 |
| 1761 | J. Cole | Let Nas Down | Sony Music Entertainment | SR0000730319 |
| 1762 | J. Cole | Mo Money (Interlude) | Sony Music Entertainment | SR0000730319 |
| 1763 | J. Cole | Power Trip (Explicit) | Sony Music Entertainment | SR0000730319 |
| 1764 | J. Cole | Rich Niggaz | Sony Music Entertainment | SR0000730319 |
| 1765 | J. Cole | Trouble | Sony Music Entertainment | SR0000730319 |
| 1766 | J. Cole | Where's Jermaine? (Skit) | Sony Music Entertainment | SR0000730319 |
| 1767 | J. Cole feat. TLC | Crooked Smile | Sony Music Entertainment | SR0000730319 |
| 1768 | Jack White | Blunderbuss | Sony Music Entertainment | SR0000699383 |
| 1769 | Jack White | Freedom At 21 | Sony Music Entertainment | SR0000699383 |
| 1770 | Jack White | Hip (Eponymous) Poor Boy | Sony Music Entertainment | SR0000699383 |
| 1771 | Jack White | Hypocritical Kiss | Sony Music Entertainment | SR0000699383 |
| 1772 | Jack White | I Guess I Should Go To Sleep | Sony Music Entertainment | SR0000699383 |
| 1773 | Jack White | I'm Shakin' | Sony Music Entertainment | SR0000699383 |
| 1774 | Jack White | Love Interruption | Sony Music Entertainment | SR0000699383 |
| 1775 | Jack White | Missing Pieces | Sony Music Entertainment | SR0000699383 |
| 1776 | Jack White | On And On And On | Sony Music Entertainment | SR0000699383 |
| 1777 | Jack White | Sixteen Saltines | Sony Music Entertainment | SR0000699383 |
| 1778 | Jack White | Trash Tongue Talker | Sony Music Entertainment | SR0000699383 |
| 1779 | Jack White | Weep Themselves To Sleep | Sony Music Entertainment | SR0000699383 |
| 1780 | Jake Owen | Alone With You | Sony Music Entertainment | SR0000697851 |
| 1781 | Jake Owen | Anywhere With You | Sony Music Entertainment | SR0000697851 |
| 1782 | Jake Owen | Apple Pie Moonshine | Sony Music Entertainment | SR0000697851 |
| 1783 | Jake Owen | Barefoot Blue Jean Night | Sony Music Entertainment | SR0000697851 |
| 1784 | Jake Owen | Heaven | Sony Music Entertainment | SR0000697851 |
| 1785 | Jake Owen | Keepin' it Country | Sony Music Entertainment | SR0000697851 |
| 1786 | Jake Owen | Nobody Feelin' No Pain | Sony Music Entertainment | SR0000697851 |
| 1787 | Jake Owen | Settin' The World On Fire | Sony Music Entertainment | SR0000697851 |
| 1788 | Jake Owen | The Journey Of Your Life | Sony Music Entertainment | SR0000697851 |
| 1789 | Jake Owen | The One That Got Away | Sony Music Entertainment | SR0000697851 |
| 1790 | Jake Owen | Wide Awake | Sony Music Entertainment | SR0000697851 |
| 1791 | James Taylor | (I've Got To) Stop Thinkin' 'Bout That | Sony Music Entertainment | SR0000135070 |
| 1792 | James Taylor | Another Day | Sony Music Entertainment | SR0000250547 |
| 1793 | James Taylor | Bartender's Blues | Sony Music Entertainment | SR0000000157 |
| 1794 | James Taylor | Copperline | Sony Music Entertainment | SR0000135070 |
| 1795 | James Taylor | Enough To Be On Your Way | Sony Music Entertainment | SR0000250547 |
| 1796 | James Taylor | Her Town Too | Sony Music Entertainment | SR0000026497 |
| 1797 | James Taylor | Little More Time with You | Sony Music Entertainment | SR0000250547 |
| 1798 | James Taylor | Only A Dream In Rio | Sony Music Entertainment | SR0000068536 |
| 1799 | James Taylor | Secret O' Life | Sony Music Entertainment | RE0000923126 |
| 1800 | James Taylor | Shed a Little Light | Sony Music Entertainment | SR0000135070 |
| 1801 | James Taylor | Song For You Far Away | Sony Music Entertainment | SR0000068536 |
| 1802 | James Taylor | Up On The Roof | Sony Music Entertainment | SR0000009172 |
| 1803 | James Taylor | Your Smiling Face | Sony Music Entertainment | RE0000923126 |
| 1804 | Jamie Foxx feat. Drake | Fall For Your Type (Explicit) | Sony Music Entertainment | SR0000671348 |
| 1805 | Jamiroquai | Virtual Insanity | Sony Music Entertainment | SR0000299909 |
| 1806 | Jennifer Hudson | Angel | Sony Music Entertainment | SR0000674220 |
| 1807 | Jennifer Hudson | Believe | Sony Music Entertainment | SR0000674220 |
| 1808 | Jennifer Hudson | Don't Look Down | Sony Music Entertainment | SR0000674220 |
| 1809 | Jennifer Hudson | Everybody Needs Love | Sony Music Entertainment | SR0000674220 |
| 1810 | Jennifer Hudson | Gone | Sony Music Entertainment | SR0000674220 |
| 1811 | Jennifer Hudson | I Got This | Sony Music Entertainment | SR0000674220 |

PX-0001.0037

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 1812 | Jennifer Hudson | I Remember Me | Sony Music Entertainment | SR0000674220 |
| 1813 | Jennifer Hudson | No One Gonna Love You | Sony Music Entertainment | SR0000674220 |
| 1814 | Jennifer Hudson | Still Here | Sony Music Entertainment | SR0000674220 |
| 1815 | Jennifer Hudson | The Star-Spangled Banner | Sony Music Entertainment | SR0000674220 |
| 1816 | Jennifer Hudson | Where You At | Sony Music Entertainment | SR0000674220 |
| 1817 | Jennifer Hudson | Why Is It So Hard | Sony Music Entertainment | SR0000674220 |
| 1818 | Jennifer Hudson & Ne-Yo feat. Rick Ross | Think Like A Man | Sony Music Entertainment | SR0000712017 |
| 1819 | Jennifer Lopez | No Me Ames | Sony Music Entertainment | SR0000267571 |
| 1820 | Jerrod Niemann | Drink to That All Night | Sony Music Entertainment | SR0000738148 |
| 1821 | John Denver with Placido Domingo | Perhaps Love | Sony Music Entertainment | SR0000032536 |
| 1822 | John Legend | Aim High | Sony Music Entertainment | SR0000732352 |
| 1823 | John Legend | All Of Me | Sony Music Entertainment | SR0000732356 |
| 1824 | John Legend | Asylum | Sony Music Entertainment | SR0000732352 |
| 1825 | John Legend | Caught Up | Sony Music Entertainment | SR0000732352 |
| 1826 | John Legend | Cross The Line | Sony Music Entertainment | SR0000619653 |
| 1827 | John Legend | Dreams | Sony Music Entertainment | SR0000732352 |
| 1828 | John Legend | Everybody Knows | Sony Music Entertainment | SR0000619653 |
| 1829 | John Legend | For The First Time | Sony Music Entertainment | SR0000732352 |
| 1830 | John Legend | Good Morning | Sony Music Entertainment | SR0000742202 |
| 1831 | John Legend | Hold On Longer | Sony Music Entertainment | SR0000732352 |
| 1832 | John Legend | I Love, You Love | Sony Music Entertainment | SR0000619653 |
| 1833 | John Legend | If You're Out There | Sony Music Entertainment | SR0000619653 |
| 1834 | John Legend | Love In The Future (Intro) | Sony Music Entertainment | SR0000732352 |
| 1835 | John Legend | Made To Love | Sony Music Entertainment | SR0000732354 |
| 1836 | John Legend | Open Your Eyes | Sony Music Entertainment | SR0000732352 |
| 1837 | John Legend | Quickly | Sony Music Entertainment | SR0000619653 |
| 1838 | John Legend | Satisfaction | Sony Music Entertainment | SR0000619653 |
| 1839 | John Legend | Save The Night | Sony Music Entertainment | SR0000732352 |
| 1840 | John Legend | So Gone | Sony Music Entertainment | SR0000732352 |
| 1841 | John Legend | Take Me Away | Sony Music Entertainment | SR0000619653 |
| 1842 | John Legend | The Beginning... | Sony Music Entertainment | SR0000732357 |
| 1843 | John Legend | This Time | Sony Music Entertainment | SR0000619653 |
| 1844 | John Legend | Tomorrow | Sony Music Entertainment | SR0000732352 |
| 1845 | John Legend | Wanna Be Loved | Sony Music Entertainment | SR0000732352 |
| 1846 | John Legend | What If I Told You? (Interlude) | Sony Music Entertainment | SR0000732352 |
| 1847 | John Legend | You & I (Nobody In The World) | Sony Music Entertainment | SR0000732352 |
| 1848 | John Legend feat. Buju Banton | Can't Be My Lover | Sony Music Entertainment | SR0000619653 |
| 1849 | John Legend feat. Estelle | No Other Love | Sony Music Entertainment | SR0000619653 |
| 1850 | John Legend feat. Rick Ross | Who Do We Think We Are | Sony Music Entertainment | SR0000732358 |
| 1851 | John Legend feat. Seal | We Loved It | Sony Music Entertainment | SR0000732352 |
| 1852 | John Legend feat. Stacy Barthe | Angel (Interlude) | Sony Music Entertainment | SR0000732352 |
| 1853 | John Legend featuring Kanye west | It's Over | Sony Music Entertainment | SR0000619653 |
| 1854 | John Mayer | 3x5 | Sony Music Entertainment | SR0000305049 |
| 1855 | John Mayer | 83 | Sony Music Entertainment | SR0000305049 |
| 1856 | John Mayer | Back to You | Sony Music Entertainment | SR0000305049 |
| 1857 | John Mayer | Belief | Sony Music Entertainment | SR0000398715 |
| 1858 | John Mayer | Bold As Love | Sony Music Entertainment | SR0000398715 |

**JA1168**

PX-0001.0038

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 1859 | John Mayer | City Love | Sony Music Entertainment | SR0000305049 |
| 1860 | John Mayer | Crossroads | Sony Music Entertainment | SR0000650569 |
| 1861 | John Mayer | Daughters | Sony Music Entertainment | SR0000405307 |
| 1862 | John Mayer | Do You Know Me | Sony Music Entertainment | SR0000650569 |
| 1863 | John Mayer | Dreaming With A Broken Heart | Sony Music Entertainment | SR0000398715 |
| 1864 | John Mayer | Edge Of Desire | Sony Music Entertainment | SR0000650569 |
| 1865 | John Mayer | Friends, Lovers Or Nothing | Sony Music Entertainment | SR0000650569 |
| 1866 | John Mayer | Gravity | Sony Music Entertainment | SR0000398715 |
| 1867 | John Mayer | Great Indoors | Sony Music Entertainment | SR0000305049 |
| 1868 | John Mayer | Half Of My Heart | Sony Music Entertainment | SR0000650569 |
| 1869 | John Mayer | Heartbreak Warfare | Sony Music Entertainment | SR0000650569 |
| 1870 | John Mayer | I Don't Trust Myself (With Loving You) | Sony Music Entertainment | SR0000398715 |
| 1871 | John Mayer | I'm Gonna Find Another You | Sony Music Entertainment | SR0000398715 |
| 1872 | John Mayer | In Repair | Sony Music Entertainment | SR0000398715 |
| 1873 | John Mayer | Love Song For No One | Sony Music Entertainment | SR0000305049 |
| 1874 | John Mayer | My Stupid Mouth | Sony Music Entertainment | SR0000305049 |
| 1875 | John Mayer | Neon | Sony Music Entertainment | SR0000305049 |
| 1876 | John Mayer | No Such Thing | Sony Music Entertainment | SR0000305049 |
| 1877 | John Mayer | Not Myself | Sony Music Entertainment | SR0000305049 |
| 1878 | John Mayer | Perfectly Lonely | Sony Music Entertainment | SR0000650569 |
| 1879 | John Mayer | Slow Dancing In A Burning Room | Sony Music Entertainment | SR0000398715 |
| 1880 | John Mayer | St. Patrick's Day | Sony Music Entertainment | SR0000305049 |
| 1881 | John Mayer | Stop This Train | Sony Music Entertainment | SR0000398715 |
| 1882 | John Mayer | The Heart Of Life | Sony Music Entertainment | SR0000398715 |
| 1883 | John Mayer | Vultures | Sony Music Entertainment | SR0000398715 |
| 1884 | John Mayer | Waiting On The World To Change | Sony Music Entertainment | SR0000718995 |
| 1885 | John Mayer | War Of My Life | Sony Music Entertainment | SR0000650569 |
| 1886 | John Mayer | Who Says | Sony Music Entertainment | SR0000650569 |
| 1887 | John Mayer | Why Georgia | Sony Music Entertainment | SR0000305049 |
| 1888 | John Mayer | Your Body Is A Wonderland | Sony Music Entertainment | SR0000305049 |
| 1889 | John Williams | Bugler's Dream and Olympic Fanfare Medley | Sony Music Entertainment | SR0000224437 |
| 1890 | John Williams | Hook: Flight To Neverland | Sony Music Entertainment | SR0000233783 |
| 1891 | John Williams | Summon The Heroes | Sony Music Entertainment | SR0000224437 |
| 1892 | John Williams | The Imperial March from The Empire Strikes Back | Sony Music Entertainment | SR0000233783 |
| 1893 | John Williams | Theme From Jurassic Park | Sony Music Entertainment | SR0000233783 |
| 1894 | John Williams and the Boston Pops Orchestra | Close Encounters of the Third Kind/When You Wish Upon a Star Medley | Sony Music Entertainment | SR0000186141 |
| 1895 | John Williams and the Boston Pops Orchestra | Scherzo for Motorcycle and Orchestra from Indiana Jones and the Last Crusade | Sony Music Entertainment | SR0000186141 |
| 1896 | John Williams and the Boston Pops Orchestra | Theme from "Sugarland Express" | Sony Music Entertainment | SR0000186141 |
| 1897 | John Williams and the London Symphony Orchestra | Main Title (From "Star Wars") | Sony Music Entertainment | SR0000247474 |
| 1898 | Johnny Cash | (Ghost) Riders in the Sky | Sony Music Entertainment | SR0000010496 |
| 1899 | Johnny Cash | Cocaine Blues | Sony Music Entertainment | SR0000011119 |

**JA1169**

PX-0001.0039

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 1900 | Johnny Cash | Highway Patrolman | Sony Music Entertainment | SR0000051140 |
| 1901 | Johnny Cash | Highwayman | Sony Music Entertainment | PA0000248233 |
| 1902 | Johnny Cash | I Will Rock And Roll With You | Sony Music Entertainment | SR0000004945 |
| 1903 | Johnny Cash | I'm Never Gonna Roam Again | Sony Music Entertainment | SR0000076399 |
| 1904 | Johnny Cash | Old Shep | Sony Music Entertainment | RE0000889373 |
| 1905 | Johnny Cash | Sunday Morning Coming Down | Sony Music Entertainment | RE0000923063 |
| 1906 | Johnny Cash | That Silver Haired Daddy Of Mine | Sony Music Entertainment | SR0000034598 |
| 1907 | Johnny Cash | The General Lee | Sony Music Entertainment | SR0000035327 |
| 1908 | Johnny Cash | There Ain't No Good Chain Gang | Sony Music Entertainment | SR0000001597 |
| 1909 | Johnny Cash | Who's Gene Autry? | Sony Music Entertainment | SR0000001597 |
| 1910 | Johnny Cash | Without Love | Sony Music Entertainment | SR0000022431 |
| 1911 | Jordin Sparks | Freeze | Sony Music Entertainment | SR0000667919 |
| 1912 | Jordin Sparks | God Loves Ugly | Sony Music Entertainment | SR0000667919 |
| 1913 | Jordin Sparks | Just For The Record | Sony Music Entertainment | SR0000667919 |
| 1914 | Jordin Sparks | Next To You | Sony Music Entertainment | SR0000667919 |
| 1915 | Jordin Sparks | No Air Duet | Sony Music Entertainment | SR0000667919 |
| 1916 | Jordin Sparks | Now You Tell Me | Sony Music Entertainment | SR0000667919 |
| 1917 | Jordin Sparks | One Step At A Time | Sony Music Entertainment | SR0000667919 |
| 1918 | Jordin Sparks | Permanent Monday | Sony Music Entertainment | SR0000667919 |
| 1919 | Jordin Sparks | See My Side | Sony Music Entertainment | SR0000667919 |
| 1920 | Jordin Sparks | Shy Boy | Sony Music Entertainment | SR0000667919 |
| 1921 | Jordin Sparks | Tattoo | Sony Music Entertainment | SR0000719130 |
| 1922 | Jordin Sparks | This Is My Now | Sony Music Entertainment | SR0000667919 |
| 1923 | Jordin Sparks | Worth The Wait | Sony Music Entertainment | SR0000667919 |
| 1924 | Jordin Sparks | Young And In Love | Sony Music Entertainment | SR0000667919 |
| 1925 | Josh Thompson | A Name In This Town | Sony Music Entertainment | SR0000652025 |
| 1926 | Josh Thompson | Always Been Me | Sony Music Entertainment | SR0000652025 |
| 1927 | Josh Thompson | Back Around | Sony Music Entertainment | SR0000652025 |
| 1928 | Josh Thompson | Beer On The Table | Sony Music Entertainment | SR0000652025 |
| 1929 | Josh Thompson | Blame It On Waylon | Sony Music Entertainment | SR0000652025 |
| 1930 | Josh Thompson | I Won't Go Crazy | Sony Music Entertainment | SR0000652025 |
| 1931 | Josh Thompson | Sinner | Sony Music Entertainment | SR0000652025 |
| 1932 | Josh Thompson | Way Out Here | Sony Music Entertainment | SR0000652025 |
| 1933 | Josh Thompson | Won't Be Lonely Long - On The Road | Sony Music Entertainment | SR0000652025 |
| 1934 | Josh Thompson | You Ain't Seen Country Yet | Sony Music Entertainment | SR0000652025 |
| 1935 | Journey | Dead or Alive | Sony Music Entertainment | SR0000030088 |
| 1936 | Journey | Don't Stop Believin' | Sony Music Entertainment | SR0000030088 |
| 1937 | Journey | Escape | Sony Music Entertainment | SR0000030088 |
| 1938 | Journey | Keep on Runnin' | Sony Music Entertainment | SR0000030088 |
| 1939 | Journey | Lay It Down | Sony Music Entertainment | SR0000030088 |
| 1940 | Journey | Mother, Father | Sony Music Entertainment | SR0000030707 |
| 1941 | Journey | Open Arms | Sony Music Entertainment | SR0000030088 |
| 1942 | Journey | Still They Ride (Audio) | Sony Music Entertainment | SR0000030088 |
| 1943 | Journey | Stone In Love | Sony Music Entertainment | SR0000030088 |
| 1944 | Journey | Who's Crying Now | Sony Music Entertainment | SR0000030707 |
| 1945 | Julio Iglesias | Para Todas las Chicas (duet with Willie Nelson) | Sony Music Entertainment | SR0000058185 |
| 1946 | Justin Timberlake | Blue Ocean Floor | Sony Music Entertainment | SR0000717770 |
| 1947 | Justin Timberlake | Body Count | Sony Music Entertainment | SR0000717770 |
| 1948 | Justin Timberlake | Don't Hold The Wall | Sony Music Entertainment | SR0000717770 |
| 1949 | Justin Timberlake | Dress On | Sony Music Entertainment | SR0000717770 |

**JA1170**

PX-0001.0040

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 1950 | Justin Timberlake | Let The Groove Get In | Sony Music Entertainment | SR0000717770 |
| 1951 | Justin Timberlake | Not A Bad Thing | Sony Music Entertainment | SR0000743696 |
| 1952 | Justin Timberlake | Pusher Love Girl | Sony Music Entertainment | SR0000717770 |
| 1953 | Justin Timberlake | SexyBack | Sony Music Entertainment | SR0000719411 |
| 1954 | Justin Timberlake | Spaceship Coupe | Sony Music Entertainment | SR0000717770 |
| 1955 | Justin Timberlake | Strawberry Bubblegum | Sony Music Entertainment | SR0000717770 |
| 1956 | Justin Timberlake | Suit & Tie featuring JAY Z | Sony Music Entertainment | SR0000714855 |
| 1957 | Justin Timberlake | Take Back The Night | Sony Music Entertainment | SR0000743698 |
| 1958 | Justin Timberlake | That Girl | Sony Music Entertainment | SR0000717770 |
| 1959 | Justin Timberlake | TKO | Sony Music Entertainment | SR0000743696 |
| 1960 | Justin Timberlake | Tunnel Vision | Sony Music Entertainment | SR0000717770 |
| 1961 | Kansas | Closet Chronicles | Sony Music Entertainment | RE0000927442 |
| 1962 | Kansas | Dust In The Wind | Sony Music Entertainment | RE0000927442 |
| 1963 | Kansas | Hopelessly Human | Sony Music Entertainment | RE0000927442 |
| 1964 | Kansas | Lightning's Hand | Sony Music Entertainment | RE0000927442 |
| 1965 | Kansas | Nobody's Home | Sony Music Entertainment | RE0000927442 |
| 1966 | Kansas | Paradox | Sony Music Entertainment | RE0000927442 |
| 1967 | Kansas | Point Of Know Return | Sony Music Entertainment | RE0000927442 |
| 1968 | Kansas | Portrait (He Knew) | Sony Music Entertainment | RE0000927442 |
| 1969 | Kansas | Sparks of the Tempest | Sony Music Entertainment | RE0000927442 |
| 1970 | Kansas | The Spider | Sony Music Entertainment | RE0000927442 |
| 1971 | Karmin | Acapella | Sony Music Entertainment | SR0000746675 |
| 1972 | Karmin | Brokenhearted | Sony Music Entertainment | SR0000719608 |
| 1973 | Karmin | Crash Your Party | Sony Music Entertainment | SR0000719621 |
| 1974 | Kellie Pickler | 100 Proof | Sony Music Entertainment | SR0000697940 |
| 1975 | Kellie Pickler | Little House On The Highway | Sony Music Entertainment | SR0000697940 |
| 1976 | Kellie Pickler | Long As I Never See You Again | Sony Music Entertainment | SR0000697940 |
| 1977 | Kellie Pickler | Mother's Day | Sony Music Entertainment | SR0000697940 |
| 1978 | Kellie Pickler | Rockaway (The Rockin' Chair Song) | Sony Music Entertainment | SR0000697940 |
| 1979 | Kellie Pickler | Stop Cheatin' On Me | Sony Music Entertainment | SR0000697940 |
| 1980 | Kellie Pickler | The Letter (To Daddy) | Sony Music Entertainment | SR0000697940 |
| 1981 | Kellie Pickler | Tough | Sony Music Entertainment | SR0000697940 |
| 1982 | Kellie Pickler | Turn On The Radio And Dance | Sony Music Entertainment | SR0000697940 |
| 1983 | Kellie Pickler | Unlock That Honky Tonk | Sony Music Entertainment | SR0000697940 |
| 1984 | Kellie Pickler | Where's Tammy Wynette | Sony Music Entertainment | SR0000697940 |
| 1985 | Kelly Clarkson | Alone | Sony Music Entertainment | SR0000693113 |
| 1986 | Kelly Clarkson | Breaking Your Own Heart | Sony Music Entertainment | SR0000693113 |
| 1987 | Kelly Clarkson | Dark Side | Sony Music Entertainment | SR0000693113 |
| 1988 | Kelly Clarkson | Don't Be A Girl About It | Sony Music Entertainment | SR0000693113 |
| 1989 | Kelly Clarkson | Einstein | Sony Music Entertainment | SR0000693113 |
| 1990 | Kelly Clarkson | Hello | Sony Music Entertainment | SR0000693113 |
| 1991 | Kelly Clarkson | Honestly | Sony Music Entertainment | SR0000693113 |
| 1992 | Kelly Clarkson | I Forgive You | Sony Music Entertainment | SR0000693113 |
| 1993 | Kelly Clarkson | Mr. Know It All | Sony Music Entertainment | SR0000715680 |
| 1994 | Kelly Clarkson | Standing In Front Of You | Sony Music Entertainment | SR0000693113 |
| 1995 | Kelly Clarkson | Stronger (What Doesn't Kill You) (Audio) | Sony Music Entertainment | SR0000693113 |
| 1996 | Kelly Clarkson | The Sun Will Rise | Sony Music Entertainment | SR0000693113 |
| 1997 | Kelly Clarkson | The War Is Over | Sony Music Entertainment | SR0000693113 |
| 1998 | Kelly Clarkson | Why Don't You Try | Sony Music Entertainment | SR0000734929 |
| 1999 | Kelly Clarkson | You Can't Win | Sony Music Entertainment | SR0000693113 |
| 2000 | Kelly Clarkson | You Love Me | Sony Music Entertainment | SR0000693113 |

**JA1171**

PX-0001.0041

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 2001 | Kenny Chesney | Always Gonna Be You | Sony Music Entertainment | SR0000722762 |
| 2002 | Kenny Chesney | American Kids | Sony Music Entertainment | SR0000744302 |
| 2003 | Kenny Chesney | El Cerrito Place | Sony Music Entertainment | SR0000722762 |
| 2004 | Kenny Chesney | Happy On The Hey Now (A Song For Kristi) | Sony Music Entertainment | SR0000726972 |
| 2005 | Kenny Chesney | I'm A Small Town | Sony Music Entertainment | SR0000722762 |
| 2006 | Kenny Chesney | It's That Time Of Day | Sony Music Entertainment | SR0000726972 |
| 2007 | Kenny Chesney | Life On A Rock | Sony Music Entertainment | SR0000726972 |
| 2008 | Kenny Chesney | Lindy | Sony Music Entertainment | SR0000726972 |
| 2009 | Kenny Chesney | Makes Me Wonder | Sony Music Entertainment | SR0000722762 |
| 2010 | Kenny Chesney | Marley | Sony Music Entertainment | SR0000726972 |
| 2011 | Kenny Chesney | Must Be Something I Missed | Sony Music Entertainment | SR0000726972 |
| 2012 | Kenny Chesney | Pirate Flag | Sony Music Entertainment | SR0000726974 |
| 2013 | Kenny Chesney | Sing 'Em Good My Friend | Sony Music Entertainment | SR0000722762 |
| 2014 | Kenny Chesney | Spread The Love (featuring The Wailers with Elan) | Sony Music Entertainment | SR0000726972 |
| 2015 | Kenny Chesney | Time Flies | Sony Music Entertainment | SR0000722762 |
| 2016 | Kenny Chesney | To Get To You (55th And 3rd) | Sony Music Entertainment | SR0000722762 |
| 2017 | Kenny Chesney | Welcome To The Fishbowl | Sony Music Entertainment | SR0000722762 |
| 2018 | Kenny Chesney | When I See This Bar | Sony Music Entertainment | SR0000726972 |
| 2019 | Kenny Chesney | While He Still Knows Who I Am | Sony Music Entertainment | SR0000722762 |
| 2020 | Kenny Chesney | You And Tequila (With Grace Potter) (Live At Red Rocks Amphitheatre) | Sony Music Entertainment | SR0000722762 |
| 2021 | Kenny Chesney with Willie Nelson | Coconut Tree (with Willie Nelson) | Sony Music Entertainment | SR0000726972 |
| 2022 | Kenny G | Forever In Love | Sony Music Entertainment | SR0000709272 |
| 2023 | Kenny G | Morning | Sony Music Entertainment | SR0000709272 |
| 2024 | Kenny G | Sentimental | Sony Music Entertainment | SR0000709272 |
| 2025 | Kenny G | Sister Rose | Sony Music Entertainment | SR0000709272 |
| 2026 | Kenny G | The Wedding Song | Sony Music Entertainment | SR0000709272 |
| 2027 | Kid Ink | Hello World | Sony Music Entertainment | SR0000742556 |
| 2028 | Kid Ink | Money and the Power (Explicit) | Sony Music Entertainment | SR0000761343 |
| 2029 | Kid Ink | More Than A King | Sony Music Entertainment | SR0000742556 |
| 2030 | Kid Ink | My System (Explicit) | Sony Music Entertainment | SR0000742556 |
| 2031 | Kid Ink | Rollin' | Sony Music Entertainment | SR0000742556 |
| 2032 | Kid Ink | Show Me | Sony Music Entertainment | SR0000742549 |
| 2033 | Kid Ink | Star Player (Explicit) | Sony Music Entertainment | SR0000742556 |
| 2034 | Kid Ink | Tattoo Of My Name | Sony Music Entertainment | SR0000742556 |
| 2035 | Kid Ink | The Movement | Sony Music Entertainment | SR0000742556 |
| 2036 | Kid Ink feat. A$AP Ferg & French Montana | Bossin' Up (Explicit) | Sony Music Entertainment | SR0000761343 |
| 2037 | Kid Ink feat. August Alsina | We Just Came to Party | Sony Music Entertainment | SR0000742556 |
| 2038 | Kid Ink feat. Chris Brown | Main Chick | Sony Music Entertainment | SR0000742556 |
| 2039 | Kid Ink feat. Elle Varner & MGK | No Miracles | Sony Music Entertainment | SR0000742552 |
| 2040 | Kid Ink feat. King Los | No Option | Sony Music Entertainment | SR0000742553 |
| 2041 | Kid Ink feat. Maejor Ali | I Don't Care | Sony Music Entertainment | SR0000742556 |
| 2042 | Kid Ink feat. Pusha T | Murda | Sony Music Entertainment | SR0000742556 |
| 2043 | Kid Ink feat. Tyga | Iz U Down | Sony Music Entertainment | SR0000742550 |
| 2044 | Kings Of Leon | 17 | Sony Music Entertainment | SR0000617761 |

JA1172

PX-0001.0042

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 2045 | Kings Of Leon | Be Somebody | Sony Music Entertainment | SR0000617761 |
| 2046 | Kings Of Leon | Closer | Sony Music Entertainment | SR0000617761 |
| 2047 | Kings Of Leon | Cold Desert | Sony Music Entertainment | SR0000617761 |
| 2048 | Kings Of Leon | Crawl | Sony Music Entertainment | SR0000723763 |
| 2049 | Kings Of Leon | Manhattan | Sony Music Entertainment | SR0000617761 |
| 2050 | Kings Of Leon | Notion | Sony Music Entertainment | SR0000617761 |
| 2051 | Kings Of Leon | Revelry | Sony Music Entertainment | SR0000617761 |
| 2052 | Kings Of Leon | Sex On Fire | Sony Music Entertainment | SR0000617761 |
| 2053 | Kings Of Leon | Wait for Me | Sony Music Entertainment | SR0000734389 |
| 2054 | Korn | Children Of The Korn | Sony Music Entertainment | SR0000263749 |
| 2055 | Korn | Earache My Eye | Sony Music Entertainment | SR0000263749 |
| 2056 | L-Burna aka Layzie Bone | Carole Of The Bones (Explicit) | Sony Music Entertainment | SR0000291785 |
| 2057 | L-Burna aka Layzie Bone | Still The Greatest featuring Flesh-n-Bone & Big Chan (Explicit) | Sony Music Entertainment | SR0000291785 |
| 2058 | Lacuna Coil | 1.19 | Sony Music Entertainment | SR0000306486 |
| 2059 | Lacuna Coil | A Current Obsession | Sony Music Entertainment | SR0000306486 |
| 2060 | Lacuna Coil | Against You | Sony Music Entertainment | SR0000700777 |
| 2061 | Lacuna Coil | Closer | Sony Music Entertainment | SR0000395212 |
| 2062 | Lacuna Coil | Cold Heritage | Sony Music Entertainment | SR0000306486 |
| 2063 | Lacuna Coil | Devoted | Sony Music Entertainment | SR0000395212 |
| 2064 | Lacuna Coil | Distant Sun | Sony Music Entertainment | SR0000306486 |
| 2065 | Lacuna Coil | End of Time | Sony Music Entertainment | SR0000700777 |
| 2066 | Lacuna Coil | Enjoy The Silence (Depeche Mode) | Sony Music Entertainment | SR0000395212 |
| 2067 | Lacuna Coil | Fire | Sony Music Entertainment | SR0000700777 |
| 2068 | Lacuna Coil | Fragile | Sony Music Entertainment | SR0000395212 |
| 2069 | Lacuna Coil | Fragments Of Faith | Sony Music Entertainment | SR0000395212 |
| 2070 | Lacuna Coil | Give Me Something More | Sony Music Entertainment | SR0000700777 |
| 2071 | Lacuna Coil | Heir Of A Dying Day | Sony Music Entertainment | SR0000306486 |
| 2072 | Lacuna Coil | I Don't Believe in Tomorrow | Sony Music Entertainment | SR0000700777 |
| 2073 | Lacuna Coil | I Won't Tell You | Sony Music Entertainment | SR0000633888 |
| 2074 | Lacuna Coil | I'm Not Afraid | Sony Music Entertainment | SR0000633888 |
| 2075 | Lacuna Coil | In Visible Light | Sony Music Entertainment | SR0000395212 |
| 2076 | Lacuna Coil | Intoxicated | Sony Music Entertainment | SR0000700777 |
| 2077 | Lacuna Coil | Kill the Light | Sony Music Entertainment | SR0000700777 |
| 2078 | Lacuna Coil | Losing My Religion | Sony Music Entertainment | SR0000700777 |
| 2079 | Lacuna Coil | My Spirit | Sony Music Entertainment | SR0000700777 |
| 2080 | Lacuna Coil | My Wings | Sony Music Entertainment | SR0000342318 |
| 2081 | Lacuna Coil | No Need to Explain | Sony Music Entertainment | SR0000317669 |
| 2082 | Lacuna Coil | Not Enough | Sony Music Entertainment | SR0000633888 |
| 2083 | Lacuna Coil | Oblivion | Sony Music Entertainment | SR0000633888 |
| 2084 | Lacuna Coil | Our Truth | Sony Music Entertainment | SR0000395212 |
| 2085 | Lacuna Coil | Purify | Sony Music Entertainment | SR0000306486 |
| 2086 | Lacuna Coil | Shallow Life | Sony Music Entertainment | SR0000633888 |
| 2087 | Lacuna Coil | Spellbound | Sony Music Entertainment | SR0000633888 |
| 2088 | Lacuna Coil | Survive | Sony Music Entertainment | SR0000633888 |
| 2089 | Lacuna Coil | The Army Inside | Sony Music Entertainment | SR0000700777 |
| 2090 | Lacuna Coil | The Game | Sony Music Entertainment | SR0000395212 |
| 2091 | Lacuna Coil | The Maze | Sony Music Entertainment | SR0000633888 |
| 2092 | Lacuna Coil | The Pain | Sony Music Entertainment | SR0000633888 |
| 2093 | Lacuna Coil | To Live Is To Hide | Sony Music Entertainment | SR0000306486 |
| 2094 | Lacuna Coil | To The Edge | Sony Music Entertainment | SR0000395212 |
| 2095 | Lacuna Coil | Trip the Darkness | Sony Music Entertainment | SR0000700777 |

PX-0001.0043

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 2096 | Lacuna Coil | Unchained | Sony Music Entertainment | SR0000633888 |
| 2097 | Lacuna Coil | Underdog | Sony Music Entertainment | SR0000633888 |
| 2098 | Lacuna Coil | Upsidedown | Sony Music Entertainment | SR0000700777 |
| 2099 | Lacuna Coil | Wave Of Anguish | Sony Music Entertainment | SR0000306486 |
| 2100 | Lacuna Coil | What I See | Sony Music Entertainment | SR0000395212 |
| 2101 | Lacuna Coil | When A Dead Man Walks | Sony Music Entertainment | SR0000306486 |
| 2102 | Lacuna Coil | Wide Awake | Sony Music Entertainment | SR0000633888 |
| 2103 | Lacuna Coil | Within Me | Sony Music Entertainment | SR0000395212 |
| 2104 | Lacuna Coil | Without Fear | Sony Music Entertainment | SR0000395212 |
| 2105 | Lacuna Coil | You Create | Sony Music Entertainment | SR0000395212 |
| 2106 | London Symphony Orchestra;John Williams | Theme (From "Jaws") | Sony Music Entertainment | SR0000247474 |
| 2107 | Los Lonely Boys | Crazy Dream | Sony Music Entertainment | SR0000352465 |
| 2108 | Los Lonely Boys | Dime Mi Amor | Sony Music Entertainment | SR0000352465 |
| 2109 | Los Lonely Boys | Heaven | Sony Music Entertainment | SR0000352465 |
| 2110 | Los Lonely Boys | Hollywood | Sony Music Entertainment | SR0000352465 |
| 2111 | Los Lonely Boys | La Contestacion | Sony Music Entertainment | SR0000352465 |
| 2112 | Los Lonely Boys | More Than Love | Sony Music Entertainment | SR0000352465 |
| 2113 | Los Lonely Boys | Nobody Else | Sony Music Entertainment | SR0000352465 |
| 2114 | Los Lonely Boys | Onda | Sony Music Entertainment | SR0000352465 |
| 2115 | Los Lonely Boys | Real Emotions | Sony Music Entertainment | SR0000352465 |
| 2116 | Los Lonely Boys | Senorita | Sony Music Entertainment | SR0000352465 |
| 2117 | Los Lonely Boys | Tell Me Why | Sony Music Entertainment | SR0000352465 |
| 2118 | Los Lonely Boys | Velvet Sky | Sony Music Entertainment | SR0000352465 |
| 2119 | Love and Theft | Angel Eyes | Sony Music Entertainment | PA0001922065 |
| 2120 | Luther Vandross | A House Is Not A Home | Sony Music Entertainment | SR0000030527 |
| 2121 | Luther Vandross | Ain't No Stoppin' Us Now | Sony Music Entertainment | SR0000317135 |
| 2122 | Luther Vandross | Always And Forever | Sony Music Entertainment | SR0000317135 |
| 2123 | Luther Vandross | Any Love - Wembley Stadium 1989 | Sony Music Entertainment | PA0000434017 |
| 2124 | Luther Vandross | Emotional Love | Sony Music Entertainment | SR0000185186 |
| 2125 | Luther Vandross | Give Me the Reason | Sony Music Entertainment | SR0000071632 |
| 2126 | Luther Vandross | Heaven Knows | Sony Music Entertainment | SR0000171321 |
| 2127 | Luther Vandross | Killing Me Softly | Sony Music Entertainment | SR0000317135 |
| 2128 | Luther Vandross | Lady, Lady | Sony Music Entertainment | SR0000171321 |
| 2129 | Luther Vandross | Love Is On The Way (Real Love) | Sony Music Entertainment | SR0000171321 |
| 2130 | Luther Vandross | Never Too Much | Sony Music Entertainment | SR0000030497 |
| 2131 | Luther Vandross | So Amazing | Sony Music Entertainment | SR0000079450 |
| 2132 | Luther Vandross | Superstar/Until You Come Back To Me (That's What I'm Gonna Do) | Sony Music Entertainment | SR0000054317 |
| 2133 | Luther Vandross | The Night I Fell in Love | Sony Music Entertainment | SR0000064351 |
| 2134 | Luther Vandross | What The World Needs Now | Sony Music Entertainment | SR0000317135 |
| 2135 | Macy Gray | A Moment To Myself | Sony Music Entertainment | SR0000267460 |
| 2136 | Macy Gray | Blowin' Up Your Speakers | Sony Music Entertainment | SR0000302804 |
| 2137 | Macy Gray | Boo | Sony Music Entertainment | SR0000302804 |
| 2138 | Macy Gray | Caligula | Sony Music Entertainment | SR0000267460 |
| 2139 | Macy Gray | Come Together | Sony Music Entertainment | SR0000336638 |
| 2140 | Macy Gray | Do Something | Sony Music Entertainment | SR0000267460 |
| 2141 | Macy Gray | Every Now And Then | Sony Music Entertainment | SR0000336638 |
| 2142 | Macy Gray | Forgiveness | Sony Music Entertainment | SR0000302804 |
| 2143 | Macy Gray | Freak Like Me | Sony Music Entertainment | SR0000302804 |

PX-0001.0044

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 2144 | Macy Gray | Gimme All Your Lovin' or I Will Kill You | Sony Music Entertainment | SR0000302804 |
| 2145 | Macy Gray | Happiness | Sony Music Entertainment | SR0000336638 |
| 2146 | Macy Gray | Harry | Sony Music Entertainment | SR0000302804 |
| 2147 | Macy Gray | Hey Young World, Pt. 2 (featuring Slick Rick) | Sony Music Entertainment | SR0000302804 |
| 2148 | Macy Gray | I Can't Wait To Meetchu | Sony Music Entertainment | SR0000267460 |
| 2149 | Macy Gray | I Try | Sony Music Entertainment | SR0000267460 |
| 2150 | Macy Gray | I've Committed Murder | Sony Music Entertainment | SR0000267460 |
| 2151 | Macy Gray | Jesus For A Day | Sony Music Entertainment | SR0000336638 |
| 2152 | Macy Gray | My Fondest Childhood Memories | Sony Music Entertainment | SR0000336638 |
| 2153 | Macy Gray | Oblivion | Sony Music Entertainment | SR0000302804 |
| 2154 | Macy Gray | Relating To A Psychopath | Sony Music Entertainment | SR0000302804 |
| 2155 | Macy Gray | Screamin' | Sony Music Entertainment | SR0000336638 |
| 2156 | Macy Gray | Sex-o-matic Venus Freak | Sony Music Entertainment | SR0000267460 |
| 2157 | Macy Gray | Sexual Revolution | Sony Music Entertainment | SR0000302804 |
| 2158 | Macy Gray | She Don't Write Songs About You | Sony Music Entertainment | SR0000336638 |
| 2159 | Macy Gray | Speechless | Sony Music Entertainment | SR0000336638 |
| 2160 | Macy Gray | Still | Sony Music Entertainment | SR0000267460 |
| 2161 | Macy Gray | Sweet Baby (featuring Erykah Badu) | Sony Music Entertainment | PA0001074698 |
| 2162 | Macy Gray | The Letter | Sony Music Entertainment | SR0000267460 |
| 2163 | Macy Gray | Things That Made Me Change | Sony Music Entertainment | SR0000336638 |
| 2164 | Macy Gray | When I See You | Sony Music Entertainment | PA0001207765 |
| 2165 | Macy Gray | Why Didn't You Call Me | Sony Music Entertainment | SR0000267460 |
| 2166 | Macy Gray | Don't Come Around (featuring Sunshine Anderson) | Sony Music Entertainment | SR0000302804 |
| 2167 | Macy Gray | My Nutmeg Phantasy (featuring Angie Stone & Mos Def) | Sony Music Entertainment | SR0000302804 |
| 2168 | Manchester Orchestra | Apprehension | Sony Music Entertainment | SR0000680374 |
| 2169 | Manchester Orchestra | April Fool | Sony Music Entertainment | SR0000680374 |
| 2170 | Manchester Orchestra | Deer | Sony Music Entertainment | SR0000680374 |
| 2171 | Manchester Orchestra | Leaky Breaks | Sony Music Entertainment | SR0000680374 |
| 2172 | Manchester Orchestra | Leave It Alone | Sony Music Entertainment | SR0000680374 |
| 2173 | Manchester Orchestra | Mighty | Sony Music Entertainment | SR0000680374 |
| 2174 | Manchester Orchestra | Pale Black Eye | Sony Music Entertainment | SR0000680374 |
| 2175 | Manchester Orchestra | Pensacola | Sony Music Entertainment | SR0000680374 |
| 2176 | Manchester Orchestra | Simple Math | Sony Music Entertainment | SR0000680374 |
| 2177 | Manchester Orchestra | Virgin | Sony Music Entertainment | SR0000680374 |
| 2178 | Marc Anthony & Jennifer Lopez | Escapemonos | Sony Music Entertainment | SR0000355308 |
| 2179 | Mariah Carey | All I Want For Christmas Is You | Sony Music Entertainment | SR0000207178 |
| 2180 | Mariah Carey | Breakdown | Sony Music Entertainment | SR0000244014 |
| 2181 | Marvin Gaye | Sexual Healing | Sony Music Entertainment | SR0000038850 |
| 2182 | Marvin Sapp | Comfort Zone | Sony Music Entertainment | PA0001749838 |
| 2183 | Marvin Sapp | Don't Count Me Out | Sony Music Entertainment | PA0001749838 |
| 2184 | Marvin Sapp | Fresh Wind | Sony Music Entertainment | PA0001749838 |
| 2185 | Marvin Sapp | He Has His Hands On You | Sony Music Entertainment | PA0001749838 |
| 2186 | Marvin Sapp | Here I Am | Sony Music Entertainment | PA0001749838 |
| 2187 | Marvin Sapp | I Came | Sony Music Entertainment | PA0001749838 |
| 2188 | Marvin Sapp | I Came (Intro) | Sony Music Entertainment | PA0001749838 |

PX-0001.0045

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 2189 | Marvin Sapp | Keep Holding On | Sony Music Entertainment | PA0001749838 |
| 2190 | Marvin Sapp | More Than A Conqueror | Sony Music Entertainment | PA0001749838 |
| 2191 | Marvin Sapp | Praise You Forever | Sony Music Entertainment | PA0001749838 |
| 2192 | Marvin Sapp | The Best In Me | Sony Music Entertainment | PA0001749838 |
| 2193 | Marvin Sapp | Wait | Sony Music Entertainment | PA0001749838 |
| 2194 | Mary Mary | Can't Give Up Now | Sony Music Entertainment | SR0000711038 |
| 2195 | Mary Mary | Dirt | Sony Music Entertainment | SR0000711038 |
| 2196 | Mary Mary | Go Get It | Sony Music Entertainment | SR0000711038 |
| 2197 | Mary Mary | God Bless | Sony Music Entertainment | SR0000711038 |
| 2198 | Mary Mary | He Said | Sony Music Entertainment | SR0000317087 |
| 2199 | Mary Mary | I'm Running | Sony Music Entertainment | SR0000711038 |
| 2200 | Mary Mary | Little Girl | Sony Music Entertainment | SR0000317087 |
| 2201 | Mary Mary | Sunday Morning | Sony Music Entertainment | SR0000711038 |
| 2202 | Mary Mary feat. Kirk Franklin | And I | Sony Music Entertainment | SR0000378079 |
| 2203 | Mary Mary featuring Destiny's Child | Good To Me | Sony Music Entertainment | SR0000269994 |
| 2204 | Maxwell | Bad Habits | Sony Music Entertainment | SR0000639738 |
| 2205 | Maxwell | Cold | Sony Music Entertainment | SR0000639738 |
| 2206 | Maxwell | Fistful Of Tears | Sony Music Entertainment | SR0000639738 |
| 2207 | Maxwell | Help Somebody | Sony Music Entertainment | SR0000639738 |
| 2208 | Maxwell | Love You | Sony Music Entertainment | SR0000639738 |
| 2209 | Maxwell | Phoenix Rise | Sony Music Entertainment | SR0000639738 |
| 2210 | Maxwell | Playing Possum | Sony Music Entertainment | SR0000639738 |
| 2211 | Maxwell | Pretty Wings | Sony Music Entertainment | SR0000639738 |
| 2212 | Maxwell | Stop The World | Sony Music Entertainment | SR0000639738 |
| 2213 | Meat Loaf | Bat Out Of Hell | Sony Music Entertainment | RE0000925597 |
| 2214 | Meat Loaf | For Crying Out Loud | Sony Music Entertainment | N46962 |
| 2215 | Meat Loaf | Great Boleros of Fire | Sony Music Entertainment | SR0000293673 |
| 2216 | Meat Loaf | Heaven Can Wait | Sony Music Entertainment | RE0000925597 |
| 2217 | Meat Loaf | Midnight at the Lost and Found | Sony Music Entertainment | SR0000046157 |
| 2218 | Meat Loaf | Nocturnal Pleasure | Sony Music Entertainment | SR0000030226 |
| 2219 | Meat Loaf | Paradise By The Dashboard Light | Sony Music Entertainment | RE0000925597 |
| 2220 | Meat Loaf | Two out of Three Ain't Bad | Sony Music Entertainment | RE0000925597 |
| 2221 | Meat Loaf with Cher | Dead Ringer for Love | Sony Music Entertainment | SR0000030226 |
| 2222 | MGMT | 4th Dimensional Transition | Sony Music Entertainment | SR0000670166 |
| 2223 | MGMT | Electric Feel | Sony Music Entertainment | SR0000670166 |
| 2224 | MGMT | Future Reflections | Sony Music Entertainment | SR0000670166 |
| 2225 | MGMT | Kids | Sony Music Entertainment | SR0000670166 |
| 2226 | MGMT | Of Moons, Birds & Monsters | Sony Music Entertainment | SR0000670166 |
| 2227 | MGMT | Pieces of What | Sony Music Entertainment | SR0000670166 |
| 2228 | MGMT | The Handshake | Sony Music Entertainment | SR0000670166 |
| 2229 | MGMT | The Youth | Sony Music Entertainment | SR0000670166 |
| 2230 | MGMT | Time To Pretend | Sony Music Entertainment | SR0000697485 |
| 2231 | MGMT | Weekend Wars | Sony Music Entertainment | SR0000670166 |
| 2232 | Miami Sound Machine | Bad Boy | Sony Music Entertainment | SR0000067181 |
| 2233 | Miami Sound Machine | Dr. Beat | Sony Music Entertainment | SR0000053796 |
| 2234 | Michael Jackson | Baby Be Mine | Sony Music Entertainment | SR0000041965 |
| 2235 | Michael Jackson | Burn This Disco Out | Sony Music Entertainment | SR0000011120 |
| 2236 | Michael Jackson | Don't Stop 'Til You Get Enough | Sony Music Entertainment | SR0000011105 |
| 2237 | Michael Jackson | Get On The Floor | Sony Music Entertainment | SR0000011120 |
| 2238 | Michael Jackson | Girlfriend | Sony Music Entertainment | SR0000011120 |
| 2239 | Michael Jackson | Human Nature | Sony Music Entertainment | SR0000041965 |

**JA1176**

PX-0001.0046

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 2240 | Michael Jackson | I Can't Help It | Sony Music Entertainment | SR0000011105 |
| 2241 | Michael Jackson | It's The Falling In Love | Sony Music Entertainment | SR0000011120 |
| 2242 | Michael Jackson | Off The Wall (Single Version) | Sony Music Entertainment | SR0000011120 |
| 2243 | Michael Jackson | Off The Wall: Workin' Day And Night | Sony Music Entertainment | SR0000011120 |
| 2244 | Michael Jackson | P.Y.T. (Pretty Young Thing) | Sony Music Entertainment | SR0000041965 |
| 2245 | Michael Jackson | The Lady In My Life | Sony Music Entertainment | SR0000041965 |
| 2246 | Miguel | Adorn | Sony Music Entertainment | SR0000709268 |
| 2247 | Miguel | All I Want Is You | Sony Music Entertainment | SR0000673073 |
| 2248 | Miguel | Girl With The Tattoo Enter.lewd | Sony Music Entertainment | SR0000673073 |
| 2249 | Miguel | Girls Like You | Sony Music Entertainment | SR0000673073 |
| 2250 | Miguel | Hard Way | Sony Music Entertainment | SR0000673073 |
| 2251 | Miguel | Hero | Sony Music Entertainment | SR0000673073 |
| 2252 | Miguel | My Piece | Sony Music Entertainment | SR0000673073 |
| 2253 | Miguel | Pay Me | Sony Music Entertainment | SR0000673073 |
| 2254 | Miguel | Quickie | Sony Music Entertainment | SR0000673073 |
| 2255 | Miguel | Sure Thing | Sony Music Entertainment | SR0000673073 |
| 2256 | Miguel | Teach Me | Sony Music Entertainment | SR0000673073 |
| 2257 | Miguel | To The Moon | Sony Music Entertainment | SR0000673073 |
| 2258 | Miguel | Vixen | Sony Music Entertainment | SR0000673073 |
| 2259 | Mike Posner | Bow Chicka Wow Wow | Sony Music Entertainment | PA0001762099 |
| 2260 | Miley Cyrus | #GETITRIGHT | Sony Music Entertainment | SR0000735242 |
| 2261 | Miley Cyrus | Adore You | Sony Music Entertainment | SR0000735242 |
| 2262 | Miley Cyrus | Do My Thang | Sony Music Entertainment | SR0000735242 |
| 2263 | Miley Cyrus | Drive | Sony Music Entertainment | SR0000735242 |
| 2264 | Miley Cyrus | Maybe You're Right | Sony Music Entertainment | SR0000735242 |
| 2265 | Miley Cyrus | On My Own | Sony Music Entertainment | SR0000735242 |
| 2266 | Miley Cyrus | Rooting for My Baby | Sony Music Entertainment | SR0000735242 |
| 2267 | Miley Cyrus | Someone Else | Sony Music Entertainment | SR0000735242 |
| 2268 | Miley Cyrus | We Can't Stop | Sony Music Entertainment | SR0000726503 |
| 2269 | Miley Cyrus feat. Big Sean | Love Money Party | Sony Music Entertainment | SR0000735242 |
| 2270 | Miley Cyrus feat. Britney Spears | SMS (Bangerz) | Sony Music Entertainment | SR0000735242 |
| 2271 | Miley Cyrus feat. French Montana | FU | Sony Music Entertainment | SR0000735242 |
| 2272 | Miley Cyrus feat. Future | My Darlin' | Sony Music Entertainment | SR0000735242 |
| 2273 | Miley Cyrus feat. Ludacris | Hands in the Air | Sony Music Entertainment | SR0000735242 |
| 2274 | Miley Cyrus feat. Nelly | 4x4 | Sony Music Entertainment | SR0000735242 |
| 2275 | Miranda Lambert | Airstream Song | Sony Music Entertainment | SR0000641403 |
| 2276 | Miranda Lambert | All Kinds of Kinds | Sony Music Entertainment | PA0001805349 |
| 2277 | Miranda Lambert | Baggage Claim | Sony Music Entertainment | PA0001805349 |
| 2278 | Miranda Lambert | Better In The Long Run | Sony Music Entertainment | PA0001805349 |
| 2279 | Miranda Lambert | Bring Me Down | Sony Music Entertainment | SR0003677710 |
| 2280 | Miranda Lambert | Crazy Ex-Girlfriend | Sony Music Entertainment | SR0000746292 |
| 2281 | Miranda Lambert | Dead Flowers | Sony Music Entertainment | SR0000641403 |
| 2282 | Miranda Lambert | Dear Diamond | Sony Music Entertainment | PA0001805349 |
| 2283 | Miranda Lambert | Desperation | Sony Music Entertainment | SR0000609529 |
| 2284 | Miranda Lambert | Down | Sony Music Entertainment | SR0000609529 |
| 2285 | Miranda Lambert | Dry Town | Sony Music Entertainment | SR0000609529 |
| 2286 | Miranda Lambert | Easy From Now On | Sony Music Entertainment | SR0000609529 |
| 2287 | Miranda Lambert | Easy Living | Sony Music Entertainment | PA0001805349 |

PX-0001.0047

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 2288 | Miranda Lambert | Famous In A Small Town | Sony Music Entertainment | SR0000609529 |
| 2289 | Miranda Lambert | Fastest Girl In Town | Sony Music Entertainment | PA0001805349 |
| 2290 | Miranda Lambert | Fine Tune | Sony Music Entertainment | PA0001805349 |
| 2291 | Miranda Lambert | Getting Ready | Sony Music Entertainment | SR0000609529 |
| 2292 | Miranda Lambert | Greyhound Bound For Nowhere | Sony Music Entertainment | SR0000367710 |
| 2293 | Miranda Lambert | Guilty In Here | Sony Music Entertainment | SR0000609529 |
| 2294 | Miranda Lambert | Gunpowder & Lead | Sony Music Entertainment | SR0000609529 |
| 2295 | Miranda Lambert | Heart Like Mine | Sony Music Entertainment | SR0000641403 |
| 2296 | Miranda Lambert | Hurts To Think | Sony Music Entertainment | PA0001805349 |
| 2297 | Miranda Lambert | I Can't Be Bothered | Sony Music Entertainment | SR0000367710 |
| 2298 | Miranda Lambert | I Wanna Die | Sony Music Entertainment | SR0000367710 |
| 2299 | Miranda Lambert | Kerosene | Sony Music Entertainment | SR0000367710 |
| 2300 | Miranda Lambert | Look At Miss Ohio | Sony Music Entertainment | PA0001805349 |
| 2301 | Miranda Lambert | Love Is Looking For You | Sony Music Entertainment | SR0000367710 |
| 2302 | Miranda Lambert | Love Letters | Sony Music Entertainment | SR0000609529 |
| 2303 | Miranda Lambert | Love Song | Sony Music Entertainment | SR0000641403 |
| 2304 | Miranda Lambert | Love Your Memory | Sony Music Entertainment | SR0000367710 |
| 2305 | Miranda Lambert | Maintain the Pain | Sony Music Entertainment | SR0000641403 |
| 2306 | Miranda Lambert | Makin' Plans | Sony Music Entertainment | SR0000641403 |
| 2307 | Miranda Lambert | Mama, I'm Alright | Sony Music Entertainment | SR0000367710 |
| 2308 | Miranda Lambert | Mama's Broken Heart | Sony Music Entertainment | PA0001805349 |
| 2309 | Miranda Lambert | Me And Charlie Talking | Sony Music Entertainment | SR0000746293 |
| 2310 | Miranda Lambert | Me and Your Cigarettes | Sony Music Entertainment | SR0000641403 |
| 2311 | Miranda Lambert | More Like Her | Sony Music Entertainment | SR0000609529 |
| 2312 | Miranda Lambert | New Strings | Sony Music Entertainment | SR0000367710 |
| 2313 | Miranda Lambert | Nobody's Fool | Sony Music Entertainment | PA0001805349 |
| 2314 | Miranda Lambert | Oklahoma Sky | Sony Music Entertainment | PA0001805349 |
| 2315 | Miranda Lambert | Only Prettier | Sony Music Entertainment | SR0000641403 |
| 2316 | Miranda Lambert | Over You | Sony Music Entertainment | PA0001805349 |
| 2317 | Miranda Lambert | Safe | Sony Music Entertainment | PA0001805349 |
| 2318 | Miranda Lambert | Same Old You | Sony Music Entertainment | PA0001805349 |
| 2319 | Miranda Lambert | Sin For A Sin | Sony Music Entertainment | SR0000641403 |
| 2320 | Miranda Lambert | Somewhere Trouble Don't Go | Sony Music Entertainment | SR0000641403 |
| 2321 | Miranda Lambert | That's the Way That the World Goes 'Round | Sony Music Entertainment | SR0000641403 |
| 2322 | Miranda Lambert | There's A Wall | Sony Music Entertainment | SR0000367710 |
| 2323 | Miranda Lambert | Time To Get A Gun | Sony Music Entertainment | SR0000641403 |
| 2324 | Miranda Lambert | Virginia Bluebell | Sony Music Entertainment | SR0000641403 |
| 2325 | Miranda Lambert | What About Georgia? | Sony Music Entertainment | SR0000367710 |
| 2326 | Miranda Lambert | White Liar | Sony Music Entertainment | SR0000641403 |
| 2327 | Modest Mouse | Education | Sony Music Entertainment | SR0000407040 |
| 2328 | Modest Mouse | Fire It Up | Sony Music Entertainment | SR0000407040 |
| 2329 | Modest Mouse | Florida | Sony Music Entertainment | SR0000407040 |
| 2330 | Modest Mouse | Fly Trapped In A Jar | Sony Music Entertainment | SR0000407040 |
| 2331 | Modest Mouse | Invisible | Sony Music Entertainment | SR0000407040 |
| 2332 | Modest Mouse | Little Motel | Sony Music Entertainment | SR0000407040 |
| 2333 | Modest Mouse | March into The Sea | Sony Music Entertainment | SR0000407040 |
| 2334 | Modest Mouse | Missed The Boat | Sony Music Entertainment | SR0000407040 |
| 2335 | Modest Mouse | Parting of the Sensory (Explicit) | Sony Music Entertainment | SR0000407040 |
| 2336 | Modest Mouse | People As Places As People | Sony Music Entertainment | SR0000407040 |
| 2337 | Modest Mouse | Spitting Venom | Sony Music Entertainment | SR0000407040 |
| 2338 | Modest Mouse | Steam Engenius | Sony Music Entertainment | SR0000407040 |
| 2339 | Modest Mouse | We've Got Everything | Sony Music Entertainment | SR0000407040 |

**JA1178**

PX-0001.0048

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 2340 | Monica Featuring Rick Ross | Anything (To Find You) | Sony Music Entertainment | SR0000700530 |
| 2341 | Montgomery Gentry | Daddy Won't Sell the Farm | Sony Music Entertainment | SR0000266467 |
| 2342 | Montgomery Gentry | Didn't I | Sony Music Entertainment | PA0001079468 |
| 2343 | Montgomery Gentry | Gone | Sony Music Entertainment | SR0000355896 |
| 2344 | Montgomery Gentry | Hell Yeah | Sony Music Entertainment | SR0000314295 |
| 2345 | Montgomery Gentry | Lonely And Gone | Sony Music Entertainment | SR0000266467 |
| 2346 | Montgomery Gentry | My Town | Sony Music Entertainment | SR0000314295 |
| 2347 | Montgomery Gentry | She Don't Tell Me To | Sony Music Entertainment | SR0000386446 |
| 2348 | Montgomery Gentry | Something To Be Proud Of | Sony Music Entertainment | SR0000355896 |
| 2349 | Montgomery Gentry | Speed | Sony Music Entertainment | SR0000314295 |
| 2350 | Mudvayne | (Per)Version of a truth (Explicit) | Sony Music Entertainment | SR0000346266 |
| 2351 | Mudvayne | A Key to Nothing | Sony Music Entertainment | SR0000346266 |
| 2352 | Mudvayne | Mercy, Severity | Sony Music Entertainment | SR0000346266 |
| 2353 | Mudvayne | Severed | Sony Music Entertainment | SR0000269973 |
| 2354 | Mudvayne | Shadow of a Man | Sony Music Entertainment | SR0000346266 |
| 2355 | Mudvayne | Silenced | Sony Music Entertainment | SR0000346266 |
| 2356 | Mudvayne | Skrying | Sony Music Entertainment | SR0000346266 |
| 2357 | Mudvayne | Solve Et Coagula | Sony Music Entertainment | SR0000346266 |
| 2358 | Mudvayne | The End of All Things to Come (Explicit) | Sony Music Entertainment | SR0000346266 |
| 2359 | Mudvayne | The Patient Mental | Sony Music Entertainment | SR0000346266 |
| 2360 | Mudvayne | Trapped In The Wake Of A Dream | Sony Music Entertainment | SR0000346266 |
| 2361 | Mudvayne | World So Cold | Sony Music Entertainment | SR0000346266 |
| 2362 | Oh Land | Break The Chain | Sony Music Entertainment | SR0000674211 |
| 2363 | Oh Land | Helicopter | Sony Music Entertainment | SR0000674211 |
| 2364 | Oh Land | Human | Sony Music Entertainment | SR0000674211 |
| 2365 | Oh Land | Lean | Sony Music Entertainment | SR0000674211 |
| 2366 | Oh Land | Perfection | Sony Music Entertainment | SR0000674211 |
| 2367 | Oh Land | Rainbow | Sony Music Entertainment | SR0000674211 |
| 2368 | Oh Land | Sun Of A Gun | Sony Music Entertainment | SR0000674211 |
| 2369 | Oh Land | Voodoo | Sony Music Entertainment | SR0000674211 |
| 2370 | Oh Land | We Turn It Up | Sony Music Entertainment | SR0000674211 |
| 2371 | Oh Land | White Nights | Sony Music Entertainment | SR0000674211 |
| 2372 | Oh Land | Wolf & I | Sony Music Entertainment | SR0000674211 |
| 2373 | Olly Murs | Heart Skips A Beat | Sony Music Entertainment | SR0000727214 |
| 2374 | One Direction | Alive | Sony Music Entertainment | SR0000740363 |
| 2375 | One Direction | Best Song Ever | Sony Music Entertainment | SR0000737314 |
| 2376 | One Direction | Better Than Words | Sony Music Entertainment | SR0000740363 |
| 2377 | One Direction | Diana | Sony Music Entertainment | SR0000740363 |
| 2378 | One Direction | Does He Know? | Sony Music Entertainment | SR0000740363 |
| 2379 | One Direction | Don't Forget Where You Belong | Sony Music Entertainment | SR0000740363 |
| 2380 | One Direction | Everything About You | Sony Music Entertainment | SR0000703645 |
| 2381 | One Direction | Gotta Be You | Sony Music Entertainment | SR0000703645 |
| 2382 | One Direction | Half a Heart | Sony Music Entertainment | SR0000740363 |
| 2383 | One Direction | Happily | Sony Music Entertainment | SR0000740363 |
| 2384 | One Direction | I Want | Sony Music Entertainment | SR0000703645 |
| 2385 | One Direction | I Wish | Sony Music Entertainment | SR0000703645 |
| 2386 | One Direction | Kiss You | Sony Music Entertainment | SR0000714020 |
| 2387 | One Direction | Little Black Dress | Sony Music Entertainment | SR0000740363 |
| 2388 | One Direction | Little White Lies | Sony Music Entertainment | SR0000740363 |
| 2389 | One Direction | Midnight Memories | Sony Music Entertainment | SR0000740363 |
| 2390 | One Direction | Moments | Sony Music Entertainment | SR0000703645 |

PX-0001.0049

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 2391 | One Direction | More Than This | Sony Music Entertainment | SR0000703645 |
| 2392 | One Direction | One Thing | Sony Music Entertainment | SR0000703645 |
| 2393 | One Direction | Right Now | Sony Music Entertainment | SR0000703645 |
| 2394 | One Direction | Same Mistakes | Sony Music Entertainment | SR0000703645 |
| 2395 | One Direction | Save You Tonight | Sony Music Entertainment | SR0000703645 |
| 2396 | One Direction | Something Great | Sony Music Entertainment | SR0000740363 |
| 2397 | One Direction | Stand Up | Sony Music Entertainment | SR0000703645 |
| 2398 | One Direction | Stole My Heart | Sony Music Entertainment | SR0000703645 |
| 2399 | One Direction | Story of My Life | Sony Music Entertainment | SR0000740364 |
| 2400 | One Direction | Strong | Sony Music Entertainment | SR0000740363 |
| 2401 | One Direction | Taken | Sony Music Entertainment | SR0000703645 |
| 2402 | One Direction | Tell Me A Lie | Sony Music Entertainment | SR0000703645 |
| 2403 | One Direction | Through the Dark | Sony Music Entertainment | SR0000740363 |
| 2404 | One Direction | What Makes You Beautiful | Sony Music Entertainment | SR0000703645 |
| 2405 | One Direction | Why Don't We Go There | Sony Music Entertainment | SR0000740363 |
| 2406 | One Direction | You & I | Sony Music Entertainment | SR0000740363 |
| 2407 | Otherwise | Crimson | Sony Music Entertainment | SR0000704620 |
| 2408 | Otherwise | Die for You | Sony Music Entertainment | SR0000704620 |
| 2409 | Otherwise | Don't Be Afraid | Sony Music Entertainment | SR0000704620 |
| 2410 | Otherwise | Full Circle | Sony Music Entertainment | SR0000704620 |
| 2411 | Otherwise | Heaven (feat. Ashley Costello) | Sony Music Entertainment | SR0000704620 |
| 2412 | Otherwise | I | Sony Music Entertainment | SR0000704620 |
| 2413 | Otherwise | I Don't Apologize (1000 Pictures) | Sony Music Entertainment | SR0000704620 |
| 2414 | Otherwise | II | Sony Music Entertainment | SR0000704620 |
| 2415 | Otherwise | III | Sony Music Entertainment | SR0000704620 |
| 2416 | Otherwise | Lighthouse | Sony Music Entertainment | SR0000704620 |
| 2417 | Otherwise | Scream Now | Sony Music Entertainment | SR0000704620 |
| 2418 | Otherwise | Silence Reigns | Sony Music Entertainment | SR0000704620 |
| 2419 | Otherwise | Soldiers | Sony Music Entertainment | SR0000704620 |
| 2420 | Otherwise | Vegas Girl | Sony Music Entertainment | SR0000704620 |
| 2421 | OutKast | Idlewild Blue (Don'tchu Worry 'Bout Me) | Sony Music Entertainment | SR0000747302 |
| 2422 | OutKast | Mighty "O" | Sony Music Entertainment | SR0000747300 |
| 2423 | Ozzy Osbourne | 21st Century Schizoid Man | Sony Music Entertainment | SR0000388035 |
| 2424 | Ozzy Osbourne | Back on Earth | Sony Music Entertainment | SR0000247732 |
| 2425 | Ozzy Osbourne | Bark At The Moon | Sony Music Entertainment | SR0000053824 |
| 2426 | Ozzy Osbourne | Breakin' All The Rules | Sony Music Entertainment | SR0000098705 |
| 2427 | Ozzy Osbourne | Centre of Eternity | Sony Music Entertainment | SR0000053824 |
| 2428 | Ozzy Osbourne | Crazy Babies | Sony Music Entertainment | SR0000098705 |
| 2429 | Ozzy Osbourne | Crazy Train | Sony Music Entertainment | SR0000028652 |
| 2430 | Ozzy Osbourne | Diary of a Madman | Sony Music Entertainment | SR0000034167 |
| 2431 | Ozzy Osbourne | Dreamer | Sony Music Entertainment | SR0000303331 |
| 2432 | Ozzy Osbourne | Gets Me Through | Sony Music Entertainment | SR0000303331 |
| 2433 | Ozzy Osbourne | Ghost Behind My Eyes | Sony Music Entertainment | SR0000171292 |
| 2434 | Ozzy Osbourne | I Can't Save You | Sony Music Entertainment | SR0000628282 |
| 2435 | Ozzy Osbourne | I Don't Wanna Stop | Sony Music Entertainment | SR0000628282 |
| 2436 | Ozzy Osbourne | I Don't Want to Change the World | Sony Music Entertainment | SR0000135019 |
| 2437 | Ozzy Osbourne | I Just Want You | Sony Music Entertainment | SR0000171292 |
| 2438 | Ozzy Osbourne | In My Life | Sony Music Entertainment | SR0000373744 |
| 2439 | Ozzy Osbourne | Mama, I'm Coming Home | Sony Music Entertainment | SR0000135019 |
| 2440 | Ozzy Osbourne | Miracle Man | Sony Music Entertainment | SR0000098705 |

**JA1180**

PX-0001.0050

|  | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 2441 | Ozzy Osbourne | Mississippi Queen | Sony Music Entertainment | SR0000388035 |
| 2442 | Ozzy Osbourne | Mr. Crowley | Sony Music Entertainment | SR0000028652 |
| 2443 | Ozzy Osbourne | Nightmare | Sony Music Entertainment | SR0000628282 |
| 2444 | Ozzy Osbourne | No Easy Way Out | Sony Music Entertainment | SR0000303331 |
| 2445 | Ozzy Osbourne | No More Tears | Sony Music Entertainment | SR0000135019 |
| 2446 | Ozzy Osbourne | Not Going Away | Sony Music Entertainment | SR0000628282 |
| 2447 | Ozzy Osbourne | Now You See it (Now You Don't) | Sony Music Entertainment | SR0000053824 |
| 2448 | Ozzy Osbourne | Over The Mountain | Sony Music Entertainment | SR0000034167 |
| 2449 | Ozzy Osbourne | Perry Mason | Sony Music Entertainment | SR0000171292 |
| 2450 | Ozzy Osbourne | Rock 'n' Roll Rebel | Sony Music Entertainment | SR0000053824 |
| 2451 | Ozzy Osbourne | Shot In The Dark | Sony Music Entertainment | SR0000076545 |
| 2452 | Ozzy Osbourne | Slow Down | Sony Music Entertainment | SR0000053824 |
| 2453 | Ozzy Osbourne | So Tired | Sony Music Entertainment | SR0000053824 |
| 2454 | Ozzy Osbourne | Spiders | Sony Music Entertainment | SR0000054446 |
| 2455 | Ozzy Osbourne | Thunder Underground | Sony Music Entertainment | SR0000171292 |
| 2456 | Ozzy Osbourne | Time After Time | Sony Music Entertainment | SR0000135019 |
| 2457 | Ozzy Osbourne | Waiting for Darkness | Sony Music Entertainment | SR0000053824 |
| 2458 | Ozzy Osbourne | You're No Different | Sony Music Entertainment | SR0000053824 |
| 2459 | P!nk | Are We All We Are (Explicit) | Sony Music Entertainment | SR0000709056 |
| 2460 | P!nk | Beam Me Up | Sony Music Entertainment | SR0000709056 |
| 2461 | P!nk | Chaos & Piss (Explicit) | Sony Music Entertainment | SR0000709377 |
| 2462 | P!nk | F**kin' Perfect | Sony Music Entertainment | SR0000671699 |
| 2463 | P!nk | Here Comes The Weekend | Sony Music Entertainment | SR0000709056 |
| 2464 | P!nk | How Come You're Not Here | Sony Music Entertainment | SR0000709056 |
| 2465 | P!nk | Just Give Me A Reason | Sony Music Entertainment | SR0000709056 |
| 2466 | P!nk | Push You Away | Sony Music Entertainment | SR0000644873 |
| 2467 | P!nk | Raise Your Glass | Sony Music Entertainment | SR0000671699 |
| 2468 | P!nk | Slut Like You | Sony Music Entertainment | SR0000709056 |
| 2469 | P!nk | So What | Sony Music Entertainment | SR0000719121 |
| 2470 | P!nk | The Great Escape | Sony Music Entertainment | SR0000709056 |
| 2471 | Pink | The Truth About Love | Sony Music Entertainment | SR0000709056 |
| 2472 | Pink | Timebomb (Explicit) | Sony Music Entertainment | SR0000709377 |
| 2473 | P!nk | True Love (Explicit) | Sony Music Entertainment | SR0000709056 |
| 2474 | Pink | Try | Sony Music Entertainment | SR0000709056 |
| 2475 | P!nk | Walk of Shame | Sony Music Entertainment | SR0000709056 |
| 2476 | P!nk | Walk of Shame (Explicit) | Sony Music Entertainment | SR0000709056 |
| 2477 | P!nk | Where Did The Beat Go? | Sony Music Entertainment | SR0000709056 |
| 2478 | P!nk Featuring William Orbit | Feel Good Time | Sony Music Entertainment | PA0001242238 |
| 2479 | Passion Pit | Little Secrets | Sony Music Entertainment | PA0001678112 |
| 2480 | Passion Pit | To Kingdom Come | Sony Music Entertainment | PA0001683346 |
| 2481 | Pearl Jam | 1/2 Full | Sony Music Entertainment | SR0000324204 |
| 2482 | Pearl Jam | All or None | Sony Music Entertainment | SR0000324204 |
| 2483 | Pearl Jam | Arc | Sony Music Entertainment | SR0000324204 |
| 2484 | Pearl Jam | Army Reserve | Sony Music Entertainment | SR0000654748 |
| 2485 | Pearl Jam | Around The Bend | Sony Music Entertainment | SR0000230851 |
| 2486 | Pearl Jam | Aya Davanita | Sony Music Entertainment | SR0000206558 |
| 2487 | Pearl Jam | Big Wave | Sony Music Entertainment | SR0000654748 |
| 2488 | Pearl Jam | Blood (Remastered) | Sony Music Entertainment | SR0000207219 |
| 2489 | Pearl Jam | Brain Of J. | Sony Music Entertainment | SR0000255869 |
| 2490 | Pearl Jam | Breakerfall | Sony Music Entertainment | SR0000300972 |
| 2491 | Pearl Jam | Bu$hleaguer | Sony Music Entertainment | SR0000324204 |
| 2492 | Pearl Jam | Bugs | Sony Music Entertainment | SR0000206558 |

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 2493 | Pearl Jam | Can't Keep | Sony Music Entertainment | SR0000324204 |
| 2494 | Pearl Jam | Come Back | Sony Music Entertainment | SR0000654748 |
| 2495 | Pearl Jam | Cropduster | Sony Music Entertainment | SR0000324204 |
| 2496 | Pearl Jam | Deep | Sony Music Entertainment | SR0000137787 |
| 2497 | Pearl Jam | Evacuation | Sony Music Entertainment | SR0000300972 |
| 2498 | Pearl Jam | Faithful | Sony Music Entertainment | SR0000255869 |
| 2499 | Pearl Jam | Garden | Sony Music Entertainment | SR0000137787 |
| 2500 | Pearl Jam | Get Right | Sony Music Entertainment | SR0000324204 |
| 2501 | Pearl Jam | Ghost | Sony Music Entertainment | SR0000324204 |
| 2502 | Pearl Jam | Glorified G | Sony Music Entertainment | SR0000207219 |
| 2503 | Pearl Jam | Gods' Dice | Sony Music Entertainment | SR0000300972 |
| 2504 | Pearl Jam | Gone | Sony Music Entertainment | SR0000654748 |
| 2505 | Pearl Jam | Green Disease | Sony Music Entertainment | SR0000324204 |
| 2506 | Pearl Jam | Grievance | Sony Music Entertainment | SR0000300972 |
| 2507 | Pearl Jam | Habit | Sony Music Entertainment | SR0000230851 |
| 2508 | Pearl Jam | Help Help | Sony Music Entertainment | SR0000324204 |
| 2509 | Pearl Jam | I'm Open | Sony Music Entertainment | SR0000230851 |
| 2510 | Pearl Jam | In My Tree | Sony Music Entertainment | SR0000230851 |
| 2511 | Pearl Jam | Indifference (Remastered) | Sony Music Entertainment | SR0000207219 |
| 2512 | Pearl Jam | Inside Job | Sony Music Entertainment | SR0000654748 |
| 2513 | Pearl Jam | Insignificance | Sony Music Entertainment | SR0000300972 |
| 2514 | Pearl Jam | Last Exit | Sony Music Entertainment | SR0000206558 |
| 2515 | Pearl Jam | Leash | Sony Music Entertainment | SR0000207219 |
| 2516 | Pearl Jam | Life Wasted | Sony Music Entertainment | SR0000654748 |
| 2517 | Pearl Jam | Love Boat Captain | Sony Music Entertainment | SR0000324204 |
| 2518 | Pearl Jam | Low Light | Sony Music Entertainment | SR0000255869 |
| 2519 | Pearl Jam | Lukin | Sony Music Entertainment | SR0000230851 |
| 2520 | Pearl Jam | Mankind | Sony Music Entertainment | SR0000230851 |
| 2521 | Pearl Jam | Marker In The Sand | Sony Music Entertainment | SR0000654748 |
| 2522 | Pearl Jam | MFC | Sony Music Entertainment | SR0000255869 |
| 2523 | Pearl Jam | No Way | Sony Music Entertainment | SR0000255869 |
| 2524 | Pearl Jam | Oceans | Sony Music Entertainment | SR0000137787 |
| 2525 | Pearl Jam | Of The Girl | Sony Music Entertainment | SR0000300972 |
| 2526 | Pearl Jam | Parachutes | Sony Music Entertainment | SR0000654748 |
| 2527 | Pearl Jam | Parting Ways | Sony Music Entertainment | SR0000300972 |
| 2528 | Pearl Jam | Pilate | Sony Music Entertainment | SR0000255869 |
| 2529 | Pearl Jam | Porch | Sony Music Entertainment | SR0000137787 |
| 2530 | Pearl Jam | Present Tense | Sony Music Entertainment | SR0000230851 |
| 2531 | Pearl Jam | Pry, To | Sony Music Entertainment | SR0000206558 |
| 2532 | Pearl Jam | Push Me, Pull Me | Sony Music Entertainment | SR0000255869 |
| 2533 | Pearl Jam | Rats (Remastered) | Sony Music Entertainment | SR0000207219 |
| 2534 | Pearl Jam | Red Bar | Sony Music Entertainment | SR0000255869 |
| 2535 | Pearl Jam | Red Mosquito | Sony Music Entertainment | SR0000230851 |
| 2536 | Pearl Jam | Release | Sony Music Entertainment | SR0000137787 |
| 2537 | Pearl Jam | Rival | Sony Music Entertainment | SR0000300972 |
| 2538 | Pearl Jam | Satan's Bed | Sony Music Entertainment | SR0000206558 |
| 2539 | Pearl Jam | Save You | Sony Music Entertainment | SR0000324204 |
| 2540 | Pearl Jam | Sleight Of Hand | Sony Music Entertainment | SR0000300972 |
| 2541 | Pearl Jam | Smile | Sony Music Entertainment | SR0000230851 |
| 2542 | Pearl Jam | Sometimes | Sony Music Entertainment | SR0000230851 |
| 2543 | Pearl Jam | Soon Forget | Sony Music Entertainment | SR0000300972 |
| 2544 | Pearl Jam | Stupidmop | Sony Music Entertainment | SR0000206558 |

**JA1182**

PX-0001.0052

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 2545 | Pearl Jam | Thin Air | Sony Music Entertainment | SR0000300972 |
| 2546 | Pearl Jam | Thumbing My Way | Sony Music Entertainment | SR0000324204 |
| 2547 | Pearl Jam | Tremor Christ | Sony Music Entertainment | SR0000206558 |
| 2548 | Pearl Jam | Unemployable | Sony Music Entertainment | SR0000654748 |
| 2549 | Pearl Jam | W.M.A. (Remastered) | Sony Music Entertainment | SR0000207219 |
| 2550 | Pearl Jam | Wash | Sony Music Entertainment | SR0000363498 |
| 2551 | Pearl Jam | Wasted Reprise | Sony Music Entertainment | SR0000654748 |
| 2552 | Pearl Jam | Whipping | Sony Music Entertainment | SR0000206558 |
| 2553 | Pearl Jam | Why Go | Sony Music Entertainment | SR0000137787 |
| 2554 | Pearl Jam | World Wide Suicide | Sony Music Entertainment | SR0000654748 |
| 2555 | Pitbull | Call Of The Wild | Sony Music Entertainment | SR0000641804 |
| 2556 | Pitbull | Can't Stop Me Now | Sony Music Entertainment | SR0000641804 |
| 2557 | Pitbull | Don't Stop The Party | Sony Music Entertainment | SR0000714736 |
| 2558 | Pitbull | Dope Ball (Interlude) | Sony Music Entertainment | SR0000641804 |
| 2559 | Pitbull | Drinks for You (Ladies Anthem) | Sony Music Entertainment | SR0000714643 |
| 2560 | Pitbull | Echa Pa'lla (Manos Pa'rriba) | Sony Music Entertainment | SR0000714643 |
| 2561 | Pitbull | Get It Started | Sony Music Entertainment | SR0000714740 |
| 2562 | Pitbull | Girls | Sony Music Entertainment | SR0000641804 |
| 2563 | Pitbull | Give Me Everything | Sony Music Entertainment | SR0000681904 |
| 2564 | Pitbull | Give Them What They Ask For | Sony Music Entertainment | SR0000641804 |
| 2565 | Pitbull | Hotel Room Service | Sony Music Entertainment | SR0000641804 |
| 2566 | Pitbull | I Know You Want Me (Calle Ocho) | Sony Music Entertainment | SR0000641804 |
| 2567 | Pitbull | I'm Off That | Sony Music Entertainment | SR0000714643 |
| 2568 | Pitbull | Juice Box | Sony Music Entertainment | SR0000641804 |
| 2569 | Pitbull | Outta Nowhere (Explicit) | Sony Music Entertainment | SR0000714643 |
| 2570 | Pitbull | Pause | Sony Music Entertainment | SR0000681904 |
| 2571 | Pitbull | Something For The DJs | Sony Music Entertainment | SR0000681904 |
| 2572 | Pitbull | Tchu Tchu Tcha | Sony Music Entertainment | SR0000714643 |
| 2573 | Pitbull feat. Afrojack & Havana Brown | Last Night | Sony Music Entertainment | SR0000714643 |
| 2574 | Pitbull feat. Akon & David Rush | Everybody Fucks (Explicit) | Sony Music Entertainment | SR0000714643 |
| 2575 | Pitbull feat. Chris Brown | Hope We Meet Again | Sony Music Entertainment | SR0000714643 |
| 2576 | Pitbull feat. Christina Aguilera | Feel This Moment | Sony Music Entertainment | SR0000714643 |
| 2577 | Pitbull feat. Danny Mercer | Outta Nowhere | Sony Music Entertainment | SR0000714643 |
| 2578 | Pitbull feat. Enrique Iglesias | Tchu Tchu Tcha | Sony Music Entertainment | SR0000714643 |
| 2579 | Pitbull feat. Ke$ha | Timber | Sony Music Entertainment | SR0000737322 |
| 2580 | Pitbull Feat. Lil Jon;Shawty Lo | Krazy | Sony Music Entertainment | SR0000641804 |
| 2581 | Pitbull feat. Sensato | Global Warming | Sony Music Entertainment | SR0000714643 |
| 2582 | Pitbull feat. The Wanted & Afrojack | Have Some Fun | Sony Music Entertainment | SR0000714643 |
| 2583 | Pitbull feat. Usher & Afrojack | Party Ain't Over | Sony Music Entertainment | SR0000714643 |
| 2584 | Pitbull feat. Vein | 11:59 (Explicit) | Sony Music Entertainment | SR0000714643 |
| 2585 | Pitbull featuring Akon | Shut It Down | Sony Music Entertainment | SR0000641804 |
| 2586 | Pitbull Featuring Akon & DJ Frank E | Mr. Right Now | Sony Music Entertainment | SR0000683282 |

**JA1183**

PX-0001.0053

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 2587 | Pitbull featuring Avery Storm | Triumph | Sony Music Entertainment | SR0000641804 |
| 2588 | Pitbull featuring B.O.B. | Across The World | Sony Music Entertainment | SR0000641804 |
| 2589 | Pitbull Featuring Chris Brown | International Love | Sony Music Entertainment | SR0000681904 |
| 2590 | Pitbull Featuring Enrique Iglesias | Come N Go | Sony Music Entertainment | SR0000681904 |
| 2591 | Pitbull Featuring Jamie Foxx | Where Do We Go | Sony Music Entertainment | SR0000681904 |
| 2592 | Pitbull Featuring Kelly Rowland & Jamie Drastik | Castle Made Of Sand | Sony Music Entertainment | SR0000681904 |
| 2593 | Pitbull featuring Nayer & Bass III Euro | Full Of S**t | Sony Music Entertainment | SR0000641804 |
| 2594 | Pitbull Featuring Nelly | My Kinda Girl | Sony Music Entertainment | SR0000683282 |
| 2595 | Pitbull Featuring Red Foo, Vein & David Rush | Took My Love | Sony Music Entertainment | SR0000681904 |
| 2596 | Pitbull featuring Slim | Daddy's Little Girl | Sony Music Entertainment | SR0000641804 |
| 2597 | Pitbull featuring T-Pain | Hey Baby (Drop It To The Floor) | Sony Music Entertainment | SR0000681904 |
| 2598 | Pitbull Featuring T-Pain & Sean Paul | Shake Senora | Sony Music Entertainment | SR0000681904 |
| 2599 | Pitbull Featuring T-Pain, Sean Paul & Ludacris | Shake Senora Remix | Sony Music Entertainment | SR0000683282 |
| 2600 | Pitbull Featuring Vein | Mr. Worldwide (Intro) | Sony Music Entertainment | SR0000681904 |
| 2601 | Pitbull vs. Nicola Fasano | Oye Baby | Sony Music Entertainment | SR0000683282 |
| 2602 | R. Kelly | Cookie | Sony Music Entertainment | SR0000737848 |
| 2603 | R. Kelly | Every Position | Sony Music Entertainment | SR0000737848 |
| 2604 | R. Kelly | Genius | Sony Music Entertainment | SR0000737850 |
| 2605 | R. Kelly | Marry The P***y (Explicit) | Sony Music Entertainment | SR0000737848 |
| 2606 | R. Kelly | Physical | Sony Music Entertainment | SR0000737848 |
| 2607 | R. Kelly | Prelude | Sony Music Entertainment | SR0000737848 |
| 2608 | R. Kelly | Prelude (Explicit) | Sony Music Entertainment | SR0000737848 |
| 2609 | R. Kelly | Throw This Money On You (Explicit) | Sony Music Entertainment | SR0000737848 |
| 2610 | R. Kelly | You Deserve Better | Sony Music Entertainment | SR0000737848 |
| 2611 | R. Kelly feat. 2 Chainz | My Story | Sony Music Entertainment | SR0000737848 |
| 2612 | R. Kelly feat. Future | Tear It Up (Explicit) | Sony Music Entertainment | SR0000737848 |
| 2613 | R. Kelly feat. Kelly Rowland | All The Way (Explicit) | Sony Music Entertainment | SR0000737848 |
| 2614 | R. Kelly feat. Ludacris | Legs Shakin' | Sony Music Entertainment | SR0000737848 |
| 2615 | R. Kelly feat. Migos & Juicy J | Show Ya P***y | Sony Music Entertainment | SR0000737848 |
| 2616 | Raphael Saadiq | 100 Yard Dash | Sony Music Entertainment | SR0000619872 |
| 2617 | Raphael Saadiq | Calling | Sony Music Entertainment | SR0000619872 |
| 2618 | Raphael Saadiq | Day Dreams | Sony Music Entertainment | SR0000677734 |
| 2619 | Raphael Saadiq | Go To Hell | Sony Music Entertainment | SR0000677734 |
| 2620 | Raphael Saadiq | Good Man | Sony Music Entertainment | SR0000677734 |
| 2621 | Raphael Saadiq | Heart Attack | Sony Music Entertainment | SR0000677734 |
| 2622 | Raphael Saadiq | Keep Marchin' | Sony Music Entertainment | SR0000619872 |
| 2623 | Raphael Saadiq | Let's Take a Walk | Sony Music Entertainment | SR0000619872 |
| 2624 | Raphael Saadiq | Love That Girl | Sony Music Entertainment | SR0000619872 |
| 2625 | Raphael Saadiq | Movin' Down the Line | Sony Music Entertainment | SR0000677734 |
| 2626 | Raphael Saadiq | Oh Girl | Sony Music Entertainment | SR0000619872 |

**JA1184**

PX-0001.0054

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 2627 | Raphael Saadiq | Over You | Sony Music Entertainment | SR0000677734 |
| 2628 | Raphael Saadiq | Radio | Sony Music Entertainment | SR0000677734 |
| 2629 | Raphael Saadiq | Sometimes | Sony Music Entertainment | SR0000619872 |
| 2630 | Raphael Saadiq | Staying In Love | Sony Music Entertainment | SR0000619872 |
| 2631 | Raphael Saadiq | Stone Rollin | Sony Music Entertainment | SR0000677734 |
| 2632 | Raphael Saadiq | Sure Hope You Mean it | Sony Music Entertainment | SR0000619872 |
| 2633 | Raphael Saadiq | The Answer | Sony Music Entertainment | SR0000677734 |
| 2634 | Raphael Saadiq feat. Joss Stone | Just One Kiss | Sony Music Entertainment | SR0000619872 |
| 2635 | Raphael Saadiq feat. The Infamous Young Spodie and the Rebirth Brass Band | Big Easy | Sony Music Entertainment | SR0000619872 |
| 2636 | Raphael Saadiq feat. Yukimi Nakano | Just Don't | Sony Music Entertainment | SR0000677734 |
| 2637 | Ray Charles | Crazy Old Soldier | Sony Music Entertainment | SR0000058443 |
| 2638 | Sade | Bulletproof Soul | Sony Music Entertainment | SR0000183731 |
| 2639 | Santana | All I Ever Wanted | Sony Music Entertainment | SR0000013645 |
| 2640 | Santana | Aqua Marine | Sony Music Entertainment | SR0000013645 |
| 2641 | Santana | Blues for Salvador | Sony Music Entertainment | SR0000086429 |
| 2642 | Santana | Brightest Star | Sony Music Entertainment | SR0000028839 |
| 2643 | Santana | Carnaval | Sony Music Entertainment | N40322 |
| 2644 | Santana | Dance Sister Dance (Baila Mi Hermana) | Sony Music Entertainment | N33113 |
| 2645 | Santana | Europa (Earth's Cry Heaven's Smile) | Sony Music Entertainment | N33113 |
| 2646 | Santana | Flor D'Luna (Moonflower) | Sony Music Entertainment | RE0000927177 |
| 2647 | Santana | Full Moon | Sony Music Entertainment | SR0000118423 |
| 2648 | Santana | Gypsy Woman | Sony Music Entertainment | SR0000118423 |
| 2649 | Santana | Hannibal | Sony Music Entertainment | SR0000086429 |
| 2650 | Santana | Hold On | Sony Music Entertainment | SR0000039658 |
| 2651 | Santana | How Long | Sony Music Entertainment | SR0000065770 |
| 2652 | Santana | I Love You Much Too Much | Sony Music Entertainment | SR0000028774 |
| 2653 | Santana | La Fuente del Ritmo | Sony Music Entertainment | N3383;N5328 |
| 2654 | Santana | Let the Children Play | Sony Music Entertainment | N40322 |
| 2655 | Santana | Mirage | Sony Music Entertainment | RE0000872000 |
| 2656 | Santana | Nowhere to Run | Sony Music Entertainment | SR0000039763 |
| 2657 | Santana | ONE CHAIN (DON'T MAKE NO PRISON) | Sony Music Entertainment | SR0000004781 |
| 2658 | Santana | REVELATIONS | Sony Music Entertainment | N40322 |
| 2659 | Santana | Say It Again | Sony Music Entertainment | PA0000254926 |
| 2660 | Santana | The Sensitive Kind | Sony Music Entertainment | SR0000028774 |
| 2661 | Santana | Well All Right | Sony Music Entertainment | SR0000004781 |
| 2662 | Santana | Winning | Sony Music Entertainment | SR0000028839 |
| 2663 | Santana | You Know That I Love You | Sony Music Entertainment | SR0000013645 |
| 2664 | Sara Bareilles | 1000 Times | Sony Music Entertainment | SR0000727195 |
| 2665 | Sara Bareilles | Brave | Sony Music Entertainment | SR0000727192 |
| 2666 | Sara Bareilles | Cassiopeia | Sony Music Entertainment | SR0000727195 |
| 2667 | Sara Bareilles | Chasing The Sun | Sony Music Entertainment | SR0000727195 |
| 2668 | Sara Bareilles | December | Sony Music Entertainment | SR0000727195 |
| 2669 | Sara Bareilles | Eden | Sony Music Entertainment | SR0000727195 |
| 2670 | Sara Bareilles | Hercules | Sony Music Entertainment | SR0000727195 |
| 2671 | Sara Bareilles | I Choose You | Sony Music Entertainment | SR0000727195 |

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 2672 | Sara Bareilles | Islands | Sony Music Entertainment | SR0000727195 |
| 2673 | Sara Bareilles | Little Black Dress | Sony Music Entertainment | SR0000727195 |
| 2674 | Sara Bareilles | Manhattan | Sony Music Entertainment | SR0000727193 |
| 2675 | Sara Bareilles | Satellite Call | Sony Music Entertainment | SR0000727195 |
| 2676 | Sarah McLachlan | Don't Give Up On Us | Sony Music Entertainment | SR0000661978 |
| 2677 | Sarah McLachlan | U Want Me 2 | Sony Music Entertainment | SR0000661978 |
| 2678 | Savage Garden | A Thousand Words | Sony Music Entertainment | SR0000299097 |
| 2679 | Savage Garden | Affirmation | Sony Music Entertainment | SR0000276120 |
| 2680 | Savage Garden | Carry On Dancing | Sony Music Entertainment | SR0000299097 |
| 2681 | Savage Garden | Crash And Burn | Sony Music Entertainment | SR0000276120 |
| 2682 | Savage Garden | Hold Me | Sony Music Entertainment | SR0000276120 |
| 2683 | Savage Garden | Promises | Sony Music Entertainment | SR0000299097 |
| 2684 | Savage Garden | Tears Of Pearls | Sony Music Entertainment | SR0000299097 |
| 2685 | Savage Garden | The Animal Song | Sony Music Entertainment | SR0000276120 |
| 2686 | Savage Garden | Universe | Sony Music Entertainment | SR0000299097 |
| 2687 | Savage Garden | Violet | Sony Music Entertainment | SR0000299097 |
| 2688 | Sean Kingston and Justin Bieber | Eenie Meenie | Sony Music Entertainment | SR0000730824 |
| 2689 | Shakira | Años Luz | Sony Music Entertainment | SR0000644417 |
| 2690 | Shakira | Devoción | Sony Music Entertainment | SR0000669191 |
| 2691 | Shakira | Did It Again | Sony Music Entertainment | SR0000644417 |
| 2692 | Shakira | Gitana | Sony Music Entertainment | SR0000644417 |
| 2693 | Shakira | Give It Up To Me | Sony Music Entertainment | SR0000644417 |
| 2694 | Shakira | Good Stuff | Sony Music Entertainment | SR0000644417 |
| 2695 | Shakira | Gordita (Featuring Residente Calle 13) | Sony Music Entertainment | SR0000669191 |
| 2696 | Shakira | Lo Hecho Está Hecho | Sony Music Entertainment | SR0000644417 |
| 2697 | Shakira | Lo Que Más | Sony Music Entertainment | SR0000669191 |
| 2698 | Shakira | Loba | Sony Music Entertainment | SR0000644417 |
| 2699 | Shakira | Loca (Featuring Dizzee Rascal) | Sony Music Entertainment | SR0000669191 |
| 2700 | Shakira | Loca (Featuring El Cata) | Sony Music Entertainment | SR0000669191 |
| 2701 | Shakira | Long Time | Sony Music Entertainment | SR0000644417 |
| 2702 | Shakira | Men in This Town | Sony Music Entertainment | SR0000644417 |
| 2703 | Shakira | Mon Amour | Sony Music Entertainment | SR0000644417 |
| 2704 | Shakira | She Wolf | Sony Music Entertainment | SR0000644417 |
| 2705 | Shakira | Waka Waka (This Time For Africa) | Sony Music Entertainment | SR0000669191 |
| 2706 | Shakira | Why Wait | Sony Music Entertainment | SR0000644417 |
| 2707 | Shakira Feat. Pitbull | Rabiosa | Sony Music Entertainment | SR0000669191 |
| 2708 | Shakira feat. Wyclef Jean | Spy | Sony Music Entertainment | SR0000644417 |
| 2709 | Sia | Be Good To Me | Sony Music Entertainment | SR0000655573 |
| 2710 | Sia | Big Girl Little Girl | Sony Music Entertainment | SR0000655573 |
| 2711 | Sia | Chandelier | Sony Music Entertainment | SR0000756331 |
| 2712 | Sia | Cloud | Sony Music Entertainment | SR0000655573 |
| 2713 | Sia | Hurting Me Now | Sony Music Entertainment | SR0000655573 |
| 2714 | Sia | I'm in Here | Sony Music Entertainment | SR0000655573 |
| 2715 | Sia | Never Gonna Leave Me | Sony Music Entertainment | SR0000655573 |
| 2716 | Sia | Oh Father | Sony Music Entertainment | SR0000655573 |
| 2717 | Sia | Stop Trying | Sony Music Entertainment | SR0000655573 |
| 2718 | Sia | The Co-Dependent | Sony Music Entertainment | SR0000655573 |
| 2719 | Social Distortion | Ball And Chain | Sony Music Entertainment | SR0000115085 |
| 2720 | Social Distortion | Ring Of Fire | Sony Music Entertainment | SR0000115085 |

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 2721 | Social Distortion | Story Of My Life | Sony Music Entertainment | SR0000115085 |
| 2722 | Stevie Ray Vaughan & Double Trouble | Boot Hill | Sony Music Entertainment | SR0000138313 |
| 2723 | Stevie Ray Vaughan & Double Trouble | Chitlins Con Carne | Sony Music Entertainment | SR0000138313 |
| 2724 | Stevie Ray Vaughan & Double Trouble | Close to You | Sony Music Entertainment | SR0000138313 |
| 2725 | Stevie Ray Vaughan & Double Trouble | Empty Arms | Sony Music Entertainment | SR0000138313 |
| 2726 | Stevie Ray Vaughan & Double Trouble | Life By The Drop | Sony Music Entertainment | SR0000138313 |
| 2727 | Stevie Ray Vaughan & Double Trouble | Little Wing | Sony Music Entertainment | SR0000138313 |
| 2728 | Stevie Ray Vaughan & Double Trouble | May I Have a Talk with You | Sony Music Entertainment | SR0000138313 |
| 2729 | Stevie Ray Vaughan & Double Trouble | So Excited | Sony Music Entertainment | SR0000138313 |
| 2730 | Stevie Ray Vaughan & Double Trouble | The Sky Is Crying | Sony Music Entertainment | SR0000138313 |
| 2731 | Stevie Ray Vaughan & Double Trouble | Wham | Sony Music Entertainment | SR0000138313 |
| 2732 | Suicide Silence | Bludgeoned to Death | Sony Music Entertainment | SR0000623967 |
| 2733 | Suicide Silence | Cancerous Skies | Sony Music Entertainment | SR0000697040 |
| 2734 | Suicide Silence | Cross-Eyed Catastrophe | Sony Music Entertainment | SR0000697040 |
| 2735 | Suicide Silence | Destruction of a Statue (Bonus Track) | Sony Music Entertainment | SR0000623967 |
| 2736 | Suicide Silence | Disengage | Sony Music Entertainment | SR0000643826 |
| 2737 | Suicide Silence | Eyes Sewn Shut | Sony Music Entertainment | SR0000623967 |
| 2738 | Suicide Silence | Fuck Everything | Sony Music Entertainment | SR0000697040 |
| 2739 | Suicide Silence | Genocide | Sony Music Entertainment | SR0000643826 |
| 2740 | Suicide Silence | Girl of Glass | Sony Music Entertainment | SR0000623967 |
| 2741 | Suicide Silence | Green Monster | Sony Music Entertainment | SR0000623967 |
| 2742 | Suicide Silence | Hands of a Killer | Sony Music Entertainment | SR0000623967 |
| 2743 | Suicide Silence | Human Violence | Sony Music Entertainment | SR0000697040 |
| 2744 | Suicide Silence | In a Photograph | Sony Music Entertainment | SR0000623967 |
| 2745 | Suicide Silence | March To The Black Crown | Sony Music Entertainment | SR0000697040 |
| 2746 | Suicide Silence | No Pity For a Coward | Sony Music Entertainment | SR0000623967 |
| 2747 | Suicide Silence | No Time To Bleed | Sony Music Entertainment | SR0000643826 |
| 2748 | Suicide Silence | O.C.D. | Sony Music Entertainment | SR0000697040 |
| 2749 | Suicide Silence | Slaves to Substance | Sony Music Entertainment | SR0000697040 |
| 2750 | Suicide Silence | Smashed | Sony Music Entertainment | SR0000697040 |
| 2751 | Suicide Silence | The Disease | Sony Music Entertainment | SR0000623967 |
| 2752 | Suicide Silence | The Fallen | Sony Music Entertainment | SR0000623967 |
| 2753 | Suicide Silence | The Only Thing That Sets Us Apart | Sony Music Entertainment | SR0000697040 |
| 2754 | Suicide Silence | The Price of Beauty | Sony Music Entertainment | SR0000623967 |
| 2755 | Suicide Silence | Unanswered | Sony Music Entertainment | SR0000623967 |
| 2756 | Suicide Silence | Witness the Addiction | Sony Music Entertainment | SR0000697040 |
| 2757 | Suicide Silence | You Only Live Once | Sony Music Entertainment | SR0000697040 |
| 2758 | Switchfoot | Adding To The Noise | Sony Music Entertainment | SR0000347967 |
| 2759 | Switchfoot | Ammunition | Sony Music Entertainment | SR0000347967 |
| 2760 | Switchfoot | Gone | Sony Music Entertainment | SR0000347967 |
| 2761 | Switchfoot | Meant To Live | Sony Music Entertainment | SR0000347967 |

PX-0001.0057

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 2762 | Switchfoot | More Than Fine | Sony Music Entertainment | SR0000347967 |
| 2763 | Switchfoot | On Fire | Sony Music Entertainment | SR0000347967 |
| 2764 | Switchfoot | Redemption | Sony Music Entertainment | SR0000347967 |
| 2765 | Switchfoot | The Beautiful Letdown | Sony Music Entertainment | SR0000347967 |
| 2766 | Switchfoot | Twenty-four | Sony Music Entertainment | SR0000347967 |
| 2767 | System Of A Down | Attack | Sony Music Entertainment | SR0000388170 |
| 2768 | System Of A Down | B.Y.O.B. | Sony Music Entertainment | SR0000718994 |
| 2769 | System Of A Down | Cigaro | Sony Music Entertainment | SR0000372792 |
| 2770 | System of a Down | Dreaming | Sony Music Entertainment | SR0000388170 |
| 2771 | System Of A Down | Holy Mountains | Sony Music Entertainment | SR0000388170 |
| 2772 | System Of A Down | Hypnotize | Sony Music Entertainment | SR0000748788 |
| 2773 | System of a Down | Kill Rock 'n Roll | Sony Music Entertainment | SR0000388170 |
| 2774 | System Of A Down | Lonely Day | Sony Music Entertainment | SR0000388170 |
| 2775 | System of a Down | Lost In Hollywood | Sony Music Entertainment | SR0000372792 |
| 2776 | System Of A Down | Old School Hollywood | Sony Music Entertainment | SR0000372792 |
| 2777 | System Of A Down | Question! | Sony Music Entertainment | SR0000372792 |
| 2778 | System Of A Down | Radio/Video | Sony Music Entertainment | SR0000372792 |
| 2779 | System Of A Down | Revenga | Sony Music Entertainment | SR0000372792 |
| 2780 | System Of A Down | Sad Statue | Sony Music Entertainment | SR0000372792 |
| 2781 | System Of A Down | She's Like Heroin | Sony Music Entertainment | SR0000388170 |
| 2782 | System of a Down | Soldier Side | Sony Music Entertainment | SR0000388170 |
| 2783 | System Of A Down | Soldier Side - Intro | Sony Music Entertainment | SR0000372792 |
| 2784 | System Of A Down | Stealing Society | Sony Music Entertainment | SR0000388170 |
| 2785 | System Of A Down | Tentative | Sony Music Entertainment | SR0000388170 |
| 2786 | System Of A Down | This Cocaine Makes Me Feel Like I'm On This Song | Sony Music Entertainment | SR0000372792 |
| 2787 | System Of A Down | U-Fig | Sony Music Entertainment | SR0000388170 |
| 2788 | System Of A Down | Vicinity Of Obscenity | Sony Music Entertainment | SR0000388170 |
| 2789 | System Of A Down | Violent Pornography | Sony Music Entertainment | SR0000372792 |
| 2790 | Teddy Pendergrass | All I Need Is You | Sony Music Entertainment | SR0000012942 |
| 2791 | Teddy Pendergrass | And If I Had | Sony Music Entertainment | RE0000926587 |
| 2792 | Teddy Pendergrass | Be Sure | Sony Music Entertainment | RE0000926587 |
| 2793 | Teddy Pendergrass | Cold, Cold World | Sony Music Entertainment | SR0000002510 |
| 2794 | Teddy Pendergrass | Do Me | Sony Music Entertainment | SR0000012942 |
| 2795 | Teddy Pendergrass | Easy, Easy, Got To Take It Easy | Sony Music Entertainment | RE0000926587 |
| 2796 | Teddy Pendergrass | Get Up, Get Down, Get Funky, Get Loose | Sony Music Entertainment | SR0000002555 |
| 2797 | Teddy Pendergrass | Girl You Know | Sony Music Entertainment | SR0000019849 |
| 2798 | Teddy Pendergrass | I Just Called to Say | Sony Music Entertainment | SR0000019849 |
| 2799 | Teddy Pendergrass | I'll Never See Heaven Again | Sony Music Entertainment | SR0000012942 |
| 2800 | Teddy Pendergrass | If You Know Like I Know | Sony Music Entertainment | SR0000009608 |
| 2801 | Teddy Pendergrass | Is It Still Good To Ya? | Sony Music Entertainment | SR0000019849 |
| 2802 | Teddy Pendergrass | It Don't Hurt Now | Sony Music Entertainment | SR0000002510 |
| 2803 | Teddy Pendergrass | Let Me Love You | Sony Music Entertainment | SR0000019849 |
| 2804 | Teddy Pendergrass | Life Is A Circle | Sony Music Entertainment | SR0000012942 |
| 2805 | Teddy Pendergrass | Life Is A Song Worth Singing | Sony Music Entertainment | SR0000002510 |
| 2806 | Teddy Pendergrass | Set Me Free | Sony Music Entertainment | SR0000012942 |
| 2807 | Teddy Pendergrass | Somebody Told Me | Sony Music Entertainment | RE0000926587 |
| 2808 | Teddy Pendergrass | When Somebody Loves You Back | Sony Music Entertainment | SR0000002510 |
| 2809 | Teddy Pendergrass | You Can't Hide From Yourself | Sony Music Entertainment | RE0000926587 |
| 2810 | Teddy Pendergrass & Stephanie Mills | Feel the Fire | Sony Music Entertainment | SR0000019849 |

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 2811 | Teddy Pendergrass & Stephanie Mills | Take Me In Your Arms Tonight | Sony Music Entertainment | SR0000019849 |
| 2812 | Teena Marie | Call Me (I Got Yo Number) | Sony Music Entertainment | SR0000090900 |
| 2813 | Teena Marie | Cassanova Brown | Sony Music Entertainment | SR0000050515 |
| 2814 | Teena Marie | Dear Lover | Sony Music Entertainment | SR0000050515 |
| 2815 | Teena Marie | Here's Looking At You | Sony Music Entertainment | SR0000134764 |
| 2816 | Teena Marie | If I Were a Bell | Sony Music Entertainment | SR0000134764 |
| 2817 | Teena Marie | Lovergirl | Sony Music Entertainment | SR0000061732 |
| 2818 | Teena Marie | My Dear Mr. Gaye | Sony Music Entertainment | SR0000062234 |
| 2819 | Teena Marie | Out On A Limb | Sony Music Entertainment | SR0000062234 |
| 2820 | Teena Marie | Work It | Sony Music Entertainment | SR0000090900 |
| 2821 | The Clash | Bankrobber | Sony Music Entertainment | SR0000030054 |
| 2822 | The Clash | Brand New Cadillac | Sony Music Entertainment | SR0000016270 |
| 2823 | The Clash | Capital Radio One | Sony Music Entertainment | SR0000030054 |
| 2824 | The Clash | Career Opportunities | Sony Music Entertainment | SR0000293426 |
| 2825 | The Clash | Cheat | Sony Music Entertainment | SR0000030054 |
| 2826 | The Clash | Clampdown | Sony Music Entertainment | SR0000016270 |
| 2827 | The Clash | Complete Control | Sony Music Entertainment | SR0000293426 |
| 2828 | The Clash | Death Or Glory | Sony Music Entertainment | SR0000016270 |
| 2829 | The Clash | English Civil War | Sony Music Entertainment | SR0000006482 |
| 2830 | The Clash | Four Horsemen | Sony Music Entertainment | SR0000016270 |
| 2831 | The Clash | Ghetto Defendant | Sony Music Entertainment | SR0000034959 |
| 2832 | The Clash | Groovy Times | Sony Music Entertainment | SR0000013444 |
| 2833 | The Clash | Hateful | Sony Music Entertainment | SR0000016270 |
| 2834 | The Clash | I Fought The Law | Sony Music Entertainment | SR0000013444 |
| 2835 | The Clash | I'm Not Down | Sony Music Entertainment | SR0000016270 |
| 2836 | The Clash | Ivan Meets G.I. Joe | Sony Music Entertainment | SR0000024334 |
| 2837 | The Clash | Jimmy Jazz | Sony Music Entertainment | SR0000016270 |
| 2838 | The Clash | Julie's Been Working for the Drug Squad | Sony Music Entertainment | SR0000006482 |
| 2839 | The Clash | Koka Kola | Sony Music Entertainment | SR0000016270 |
| 2840 | The Clash | London Calling | Sony Music Entertainment | SR0000016270 |
| 2841 | The Clash | Lost In The Supermarket | Sony Music Entertainment | SR0000016270 |
| 2842 | The Clash | Lover's Rock | Sony Music Entertainment | SR0000016270 |
| 2843 | The Clash | Police on my Back | Sony Music Entertainment | SR0000024334 |
| 2844 | The Clash | Revolution Rock | Sony Music Entertainment | SR0000016270 |
| 2845 | The Clash | Rock the Casbah | Sony Music Entertainment | SR0000034959 |
| 2846 | The Clash | Rudie Can't Fail | Sony Music Entertainment | SR0000016270 |
| 2847 | The Clash | Safe European Home | Sony Music Entertainment | SR0000006482 |
| 2848 | The Clash | Should I Stay Or Should I Go | Sony Music Entertainment | SR0000034959 |
| 2849 | The Clash | Somebody Got Murdered | Sony Music Entertainment | SR0000024334 |
| 2850 | The Clash | Spanish Bombs | Sony Music Entertainment | SR0000016270 |
| 2851 | The Clash | Stay Free | Sony Music Entertainment | SR0000006482 |
| 2852 | The Clash | Straight to Hell | Sony Music Entertainment | SR0000034959 |
| 2853 | The Clash | The Card Cheat | Sony Music Entertainment | SR0000016270 |
| 2854 | The Clash | The Guns Of Brixton | Sony Music Entertainment | SR0000016270 |
| 2855 | The Clash | The Right Profile | Sony Music Entertainment | SR0000016270 |
| 2856 | The Clash | The Street Parade | Sony Music Entertainment | SR0000024334 |
| 2857 | The Clash | This is England | Sony Music Entertainment | SR0000070039 |
| 2858 | The Clash | This Is Radio Clash | Sony Music Entertainment | SR0000033898 |
| 2859 | The Clash | Tommy Gun | Sony Music Entertainment | SR0000006482 |
| 2860 | The Clash | Train In Vain | Sony Music Entertainment | SR0000293426 |
| 2861 | The Clash | Wrong 'Em Boyo | Sony Music Entertainment | SR0000016270 |

**JA1189**

PX-0001.0059

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 2862 | The Fabulous Thunderbirds | Look at That, Look at That | Sony Music Entertainment | SR0000076616 |
| 2863 | The Fabulous Thunderbirds | Two Time My Lovin | Sony Music Entertainment | SR0000076616 |
| 2864 | The Fabulous Thunderbirds | Why Get Up | Sony Music Entertainment | SR0000076616 |
| 2865 | The Fabulous Thunderbirds | Wrap It Up | Sony Music Entertainment | SR0000076616 |
| 2866 | The Fugees | Cowboys | Sony Music Entertainment | SR0000222005 |
| 2867 | The Fugees | Family Business | Sony Music Entertainment | SR0000222005 |
| 2868 | The Fugees | Killing Me Softly With His Song | Sony Music Entertainment | SR0000222005 |
| 2869 | The Fugees | The Beast | Sony Music Entertainment | SR0000222005 |
| 2870 | The Neighbourhood | Sweater Weather | Sony Music Entertainment | SR0000728982 |
| 2871 | Three 6 Mafia | Stay Fly | Sony Music Entertainment | PA0001305910 |
| 2872 | Three Days Grace | Animal I Have Become | Sony Music Entertainment | SR0000719115 |
| 2873 | Three Days Grace | Bitter Taste | Sony Music Entertainment | SR0000641798 |
| 2874 | Three Days Grace | Break | Sony Music Entertainment | SR0000641798 |
| 2875 | Three Days Grace | Goin' Down | Sony Music Entertainment | SR0000641798 |
| 2876 | Three Days Grace | Last To Know | Sony Music Entertainment | SR0000641798 |
| 2877 | Three Days Grace | Life Starts Now | Sony Music Entertainment | SR0000641798 |
| 2878 | Three Days Grace | Lost In You | Sony Music Entertainment | SR0000641798 |
| 2879 | Three Days Grace | No More | Sony Music Entertainment | SR0000641798 |
| 2880 | Three Days Grace | Someone Who Cares | Sony Music Entertainment | SR0000641798 |
| 2881 | Three Days Grace | The Good Life | Sony Music Entertainment | SR0000641798 |
| 2882 | Three Days Grace | Without You | Sony Music Entertainment | SR0000641798 |
| 2883 | Three Days Grace | World So Cold | Sony Music Entertainment | SR0000641798 |
| 2884 | Tinashe feat. Schoolboy Q | 2 On | Sony Music Entertainment | SR0000763606 |
| 2885 | Tony Bennett & Amy Winehouse | Body And Soul | Sony Music Entertainment | SR0000701447 |
| 2886 | Train | 50 Ways To Say Goodbye | Sony Music Entertainment | SR0000700152 |
| 2887 | Train | Drive By | Sony Music Entertainment | SR0000700152 |
| 2888 | Tyler Farr | Ain't Even Drinkin' | Sony Music Entertainment | SR0000735228 |
| 2889 | Tyler Farr | Cowgirl | Sony Music Entertainment | SR0000735228 |
| 2890 | Tyler Farr | Dirty | Sony Music Entertainment | SR0000735228 |
| 2891 | Tyler Farr | Hello Goodbye | Sony Music Entertainment | SR0000729158 |
| 2892 | Tyler Farr | Living With the Blues | Sony Music Entertainment | SR0000735228 |
| 2893 | Tyler Farr | Makes You Wanna Drink | Sony Music Entertainment | SR0000729124 |
| 2894 | Tyler Farr | Redneck Crazy | Sony Music Entertainment | SR0000729105 |
| 2895 | Tyler Farr | Whiskey in My Water | Sony Music Entertainment | SR0000735228 |
| 2896 | Tyler Farr | Wish I Had a Boat | Sony Music Entertainment | SR0000735228 |
| 2897 | Tyler Farr feat. Colt Ford | Chicks, Trucks, and Beer | Sony Music Entertainment | SR0000735228 |
| 2898 | Usher | 2nd Round | Sony Music Entertainment | SR0000731104 |
| 2899 | Usher | Can't Stop Won't Stop | Sony Music Entertainment | SR0000731104 |
| 2900 | Usher | Climax | Sony Music Entertainment | SR0000731104 |
| 2901 | Usher | Dive | Sony Music Entertainment | SR0000731104 |
| 2902 | Usher | Euphoria | Sony Music Entertainment | SR0000731104 |
| 2903 | Usher | Hey Daddy (Daddy's Home) | Sony Music Entertainment | SR0000652023 |
| 2904 | Usher | I Care For U | Sony Music Entertainment | SR0000731104 |
| 2905 | Usher | I.F.U. | Sony Music Entertainment | SR0000731104 |
| 2906 | Usher | Lemme See | Sony Music Entertainment | SR0000731104 |
| 2907 | Usher | Lessons For The Lover | Sony Music Entertainment | SR0000731104 |
| 2908 | Usher | Love In This Club | Sony Music Entertainment | SR0000742199 |

JA1190

PX-0001.0060

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 2909 | Usher | More | Sony Music Entertainment | SR0000652023 |
| 2910 | Usher | Numb | Sony Music Entertainment | SR0000731104 |
| 2911 | Usher | Papers | Sony Music Entertainment | SR0000652023 |
| 2912 | Usher | Say The Words | Sony Music Entertainment | SR0000731104 |
| 2913 | Usher | Show Me | Sony Music Entertainment | SR0000731104 |
| 2914 | Usher | Sins Of My Father | Sony Music Entertainment | SR0000731104 |
| 2915 | Usher | There Goes My Baby | Sony Music Entertainment | SR0000652023 |
| 2916 | Usher | What Happened To U | Sony Music Entertainment | SR0000731104 |
| 2917 | Usher feat. Nicki Minaj | Lil Freak | Sony Music Entertainment | SR0000652023 |
| 2918 | Usher feat. T.I. | Guilty | Sony Music Entertainment | SR0000652023 |
| 2919 | Usher feat. will.i.am | OMG | Sony Music Entertainment | PA0001700214 |
| 2920 | Usher featuring A$AP Rocky | Hot Thing | Sony Music Entertainment | SR0000731104 |
| 2921 | Usher featuring Luke Steele | Looking 4 Myself | Sony Music Entertainment | SR0000731104 |
| 2922 | Walk The Moon | Anna Sun | Sony Music Entertainment | SR0000709118 |
| 2923 | WALK THE MOON | Next In Line | Sony Music Entertainment | SR0000709118 |
| 2924 | WALK THE MOON | Tightrope | Sony Music Entertainment | SR0000709118 |
| 2925 | Warrant | 32 Pennies | Sony Music Entertainment | SR0000103108 |
| 2926 | Warrant | Bed Of Roses | Sony Music Entertainment | SR0000122785 |
| 2927 | Warrant | Big Talk | Sony Music Entertainment | SR0000103108 |
| 2928 | Warrant | Cherry Pie | Sony Music Entertainment | SR0000122785 |
| 2929 | Warrant | D.R.F.S.R. | Sony Music Entertainment | SR0000103108 |
| 2930 | Warrant | Down Boys | Sony Music Entertainment | SR0000103108 |
| 2931 | Warrant | Heaven | Sony Music Entertainment | SR0000103108 |
| 2932 | Warrant | I Saw Red | Sony Music Entertainment | SR0000122785 |
| 2933 | Warrant | Mr. Rainmaker | Sony Music Entertainment | SR0000122785 |
| 2934 | Warrant | Sometimes She Cries | Sony Music Entertainment | SR0000103108 |
| 2935 | Warrant | Sure Feels Good to Me | Sony Music Entertainment | SR0000122785 |
| 2936 | Warrant | The Hole In My Wall | Sony Music Entertainment | SR0000146976 |
| 2937 | Warrant | Train, Train | Sony Music Entertainment | SR0000122785 |
| 2938 | Warrant | Uncle Tom's Cabin | Sony Music Entertainment | SR0000122785 |
| 2939 | Weird Al Yankovic | (This Song's Just) Six Words Long | Sony Music Entertainment | SR0000088931 |
| 2940 | Weird Al Yankovic | Alimony | Sony Music Entertainment | SR0000088931 |
| 2941 | Weird Al Yankovic | Another One Rides The Bus | Sony Music Entertainment | SR0000046144 |
| 2942 | Weird Al Yankovic | Attack Of The Radioactive Hamsters From A Planet Near Mars | Sony Music Entertainment | SR0000108100 |
| 2943 | Weird Al Yankovic | Buckingham Blues | Sony Music Entertainment | SR0000046320 |
| 2944 | Weird Al Yankovic | Buy Me A Condo | Sony Music Entertainment | SR0000054056 |
| 2945 | Weird Al Yankovic | Cable TV | Sony Music Entertainment | SR0000068020 |
| 2946 | Weird Al Yankovic | Christmas At Ground Zero | Sony Music Entertainment | SR0000078099 |
| 2947 | Weird Al Yankovic | Dare To Be Stupid | Sony Music Entertainment | SR0000068020 |
| 2948 | Weird Al Yankovic | Dog Eat Dog | Sony Music Entertainment | SR0000078099 |
| 2949 | Weird Al Yankovic | Eat It | Sony Music Entertainment | SR0000054439 |
| 2950 | Weird Al Yankovic | Fat | Sony Music Entertainment | SR0000088931 |
| 2951 | Weird Al Yankovic | Fun Zone | Sony Music Entertainment | SR0000108100 |
| 2952 | Weird Al Yankovic | Gandhi II | Sony Music Entertainment | SR0000108100 |
| 2953 | Weird Al Yankovic | Generic Blues | Sony Music Entertainment | SR0000108100 |
| 2954 | Weird Al Yankovic | George Of The Jungle | Sony Music Entertainment | SR0000068020 |
| 2955 | Weird Al Yankovic | Girls Just Want To Have Lunch | Sony Music Entertainment | SR0000068020 |
| 2956 | Weird Al Yankovic | Good Enough For Now | Sony Music Entertainment | SR0000078099 |
| 2957 | Weird Al Yankovic | Good Old Days | Sony Music Entertainment | SR0000088931 |

PX-0001.0061

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 2958 | Weird Al Yankovic | Gotta Boogie | Sony Music Entertainment | SR0000046144 |
| 2959 | Weird Al Yankovic | Happy Birthday | Sony Music Entertainment | SR0000046144 |
| 2960 | Weird Al Yankovic | Here's Johnny | Sony Music Entertainment | SR0000078099 |
| 2961 | Weird Al Yankovic | Hooked On Polkas | Sony Music Entertainment | SR0000068020 |
| 2962 | Weird Al Yankovic | I Lost On Jeopardy | Sony Music Entertainment | SR0000054056 |
| 2963 | Weird Al Yankovic | I Love Rocky Road | Sony Music Entertainment | SR0000046144 |
| 2964 | Weird Al Yankovic | I Want A New Duck | Sony Music Entertainment | SR0000068020 |
| 2965 | Weird Al Yankovic | I'll Be Mellow When I'm Dead | Sony Music Entertainment | SR0000046144 |
| 2966 | Weird Al Yankovic | Isle Thing | Sony Music Entertainment | SR0000108100 |
| 2967 | Weird Al Yankovic | King Of Suede | Sony Music Entertainment | SR0000054056 |
| 2968 | Weird Al Yankovic | Lasagna | Sony Music Entertainment | SR0000088931 |
| 2969 | Weird Al Yankovic | Like A Surgeon | Sony Music Entertainment | PA0000254936 |
| 2970 | Weird Al Yankovic | Melanie | Sony Music Entertainment | SR0000088931 |
| 2971 | Weird Al Yankovic | Midnight Star | Sony Music Entertainment | SR0000054056 |
| 2972 | Weird Al Yankovic | Money for Nothing/Beverly Hillbillies | Sony Music Entertainment | SR0000108100 |
| 2973 | Weird Al Yankovic | Mr. Frump In The Iron Lung | Sony Music Entertainment | SR0000046144 |
| 2974 | Weird Al Yankovic | Mr. Popeil | Sony Music Entertainment | SR0000054056 |
| 2975 | Weird Al Yankovic | Nature Trail To Hell | Sony Music Entertainment | SR0000054056 |
| 2976 | Weird Al Yankovic | One More Minute | Sony Music Entertainment | SR0000068020 |
| 2977 | Weird Al Yankovic | One Of Those Days | Sony Music Entertainment | SR0000078099 |
| 2978 | Weird Al Yankovic | Polka Party | Sony Music Entertainment | SR0000078099 |
| 2979 | Weird Al Yankovic | Polkas On 45 | Sony Music Entertainment | SR0000054056 |
| 2980 | Weird Al Yankovic | Ricky | Sony Music Entertainment | SR0000046320 |
| 2981 | Weird Al Yankovic | She Drives Like Crazy | Sony Music Entertainment | SR0000108100 |
| 2982 | Weird Al Yankovic | Spam | Sony Music Entertainment | SR0000108100 |
| 2983 | Weird Al Yankovic | Spatula City | Sony Music Entertainment | SR0000108100 |
| 2984 | Weird Al Yankovic | Stop Draggin' My Car Around | Sony Music Entertainment | SR0000046144 |
| 2985 | Weird Al Yankovic | Such A Groovy Guy | Sony Music Entertainment | SR0000046144 |
| 2986 | Weird Al Yankovic | That Boy Could Dance | Sony Music Entertainment | SR0000054439 |
| 2987 | Weird Al Yankovic | The Biggest Ball Of Twine In Minnesota | Sony Music Entertainment | SR0000108100 |
| 2988 | Weird Al Yankovic | The Brady Bunch | Sony Music Entertainment | SR0000054056 |
| 2989 | Weird Al Yankovic | The Check's In The Mail | Sony Music Entertainment | SR0000046144 |
| 2990 | Weird Al Yankovic | The Hot Rocks Polka | Sony Music Entertainment | SR0000108100 |
| 2991 | Weird Al Yankovic | Theme From Rocky XIII | Sony Music Entertainment | SR0000054056 |
| 2992 | Weird Al Yankovic | This Is The Life | Sony Music Entertainment | SR0000068020 |
| 2993 | Weird Al Yankovic | Toothless People | Sony Music Entertainment | SR0000078099 |
| 2994 | Weird Al Yankovic | Twister | Sony Music Entertainment | SR0000088931 |
| 2995 | Weird Al Yankovic | Uhf | Sony Music Entertainment | SR0000108100 |
| 2996 | Weird Al Yankovic | Velvet Elvis | Sony Music Entertainment | SR0000088931 |
| 2997 | Weird Al Yankovic | Yoda | Sony Music Entertainment | SR0000068020 |
| 2998 | Weird Al Yankovic | You Make Me | Sony Music Entertainment | SR0000088931 |
| 2999 | Will Smith | Just The Two Of Us | Sony Music Entertainment | SR0000249123 |
| 3000 | Willie Nelson | Always On My Mind | Sony Music Entertainment | SR0000034836 |
| 3001 | Willie Nelson | Angel Flying Too Close To The Ground | Sony Music Entertainment | SR0000033917 |
| 3002 | Willie Nelson | City Of New Orleans | Sony Music Entertainment | SR0000055605 |
| 3003 | Willie Nelson | Forgiving You Was Easy | Sony Music Entertainment | SR0000064588 |
| 3004 | Willie Nelson | Good Hearted Woman | Sony Music Entertainment | SR0000004979 |
| 3005 | Willie Nelson | Graceland | Sony Music Entertainment | SR0000153066 |
| 3006 | Willie Nelson | Last Thing I Needed First Thing This Morning | Sony Music Entertainment | SR0000034842 |

PX-0001.0062

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 3007 | Willie Nelson | My Heroes Have Always Been Cowboys | Sony Music Entertainment | SR0000015871 |
| 3008 | Willie Nelson | On The Road Again | Sony Music Entertainment | SR0000034019 |
| 3009 | Willie Nelson with Ray Charles | Seven Spanish Angels | Sony Music Entertainment | SR0000058443 |
| 3010 | Willie Nelson with Ray Price | Faded Love | Sony Music Entertainment | SR0000019676 |
| 3011 | Electric Light Orchestra | Confusion | Sony Music Entertainment | SR0000012943 |
| 3012 | Electric Light Orchestra | Don't Bring Me Down | Sony Music Entertainment | SR0000012943 |
| 3013 | Electric Light Orchestra | Last Train to London | Sony Music Entertainment | SR0000012943 |
| 3014 | Electric Light Orchestra | The Diary Of Horace Wimp | Sony Music Entertainment | SR0000012943 |
| 3015 | Marc Anthony | A Quién Quiero Mentirle | Sony Music Entertainment US Latin LLC | SR0000654928 |
| 3016 | Marc Anthony | Amada Amante | Sony Music Entertainment US Latin LLC | SR0000654928 |
| 3017 | Marc Anthony | Te Lo Pido Por Favor | Sony Music Entertainment US Latin LLC | SR0000654928 |
| 3018 | Marc Anthony | Y Cómo Es El | Sony Music Entertainment US Latin LLC | SR0000654928 |
| 3019 | Shakira | La Tortura | Sony Music Entertainment US Latin LLC | SR0000711081 |
| 3020 | Weird Al Yankovic | A Complicated Song (Parody of "Complicated" by Avril Lavigne) | Volcano Entertainment III, LLC | SR0000331347 |
| 3021 | Weird Al Yankovic | Achy Breaky Song | Volcano Entertainment III, LLC | SR0000184456 |
| 3022 | Weird Al Yankovic | Airline Amy | Volcano Entertainment III, LLC | SR0000251666 |
| 3023 | Weird Al Yankovic | Amish Paradise | Volcano Entertainment III, LLC | SR0000225008 |
| 3024 | Weird Al Yankovic | Angry White Boy Polka | Volcano Entertainment III, LLC | SR0000331347 |
| 3025 | Weird Al Yankovic | Bedrock Anthem | Volcano Entertainment III, LLC | SR0000184456 |
| 3026 | Weird Al Yankovic | Bob | Volcano Entertainment III, LLC | SR0000331347 |
| 3027 | Weird Al Yankovic | Bohemian Polka | Volcano Entertainment III, LLC | SR0000184456 |
| 3028 | Weird Al Yankovic | Callin' In Sick | Volcano Entertainment III, LLC | SR0000225008 |
| 3029 | Weird Al Yankovic | Cavity Search (Paody of "Hold Me, Thrill Me, Kiss Me, Kill Me" by U2) | Volcano Entertainment III, LLC | SR0000225008 |
| 3030 | Weird Al Yankovic | Couch Potato (Parody of "Lose Yourself" by Eminem) | Volcano Entertainment III, LLC | SR0000331347 |
| 3031 | Weird Al Yankovic | Ebay (Parody of "I Want It That Way" by the Backstreet Boys) | Volcano Entertainment III, LLC | SR0000331347 |
| 3032 | Weird Al Yankovic | Everything You Know Is Wrong | Volcano Entertainment III, LLC | SR0000225008 |
| 3033 | Weird Al Yankovic | Frank's 2000" TV | Volcano Entertainment III, LLC | SR0000184456 |
| 3034 | Weird Al Yankovic | Genius In France | Volcano Entertainment III, LLC | SR0000331347 |
| 3035 | Weird Al Yankovic | Gump (Parody of "Lump" by The Presidents Of The United States) | Volcano Entertainment III, LLC | SR0000225008 |
| 3036 | Weird Al Yankovic | Hardware Store | Volcano Entertainment III, LLC | SR0000331347 |
| 3037 | Weird Al Yankovic | I Can't Watch This | Volcano Entertainment III, LLC | SR0000251666 |
| 3038 | Weird Al Yankovic | I Remember Larry | Volcano Entertainment III, LLC | SR0000225008 |
| 3039 | Weird Al Yankovic | I Was Only Kidding | Volcano Entertainment III, LLC | SR0000251666 |
| 3040 | Weird Al Yankovic | I'm So Sick Of You | Volcano Entertainment III, LLC | SR0000225008 |
| 3041 | Weird Al Yankovic | Jurassic Park | Volcano Entertainment III, LLC | SR0000184456 |
| 3042 | Weird Al Yankovic | Livin' In The Fridge | Volcano Entertainment III, LLC | SR0000184456 |
| 3043 | Weird Al Yankovic | Ode To A Superhero (Parody of "Piano Man" by Billy Joel) | Volcano Entertainment III, LLC | SR0000331347 |
| 3044 | Weird Al Yankovic | Party At The Leper Colony | Volcano Entertainment III, LLC | SR0000331347 |

PX-0001.0063

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 3045 | Weird Al Yankovic | Phony Calls (Parody of "Waterfalls" by TLC) | Volcano Entertainment III, LLC | SR0000225008 |
| 3046 | Weird Al Yankovic | Polka Your Eyes Out | Volcano Entertainment III, LLC | SR0000251666 |
| 3047 | Weird Al Yankovic | She Never Told Me She Was A Mime | Volcano Entertainment III, LLC | SR0000184456 |
| 3048 | Weird Al Yankovic | Smells Like Nirvana | Volcano Entertainment III, LLC | SR0000251666 |
| 3049 | Weird Al Yankovic | Spy Hard | Volcano Entertainment III, LLC | SR0000251798 |
| 3050 | Weird Al Yankovic | Syndicated Inc. (Parody of "Misery" by Soul Asylum) | Volcano Entertainment III, LLC | SR0000225008 |
| 3051 | Weird Al Yankovic | Taco Grande | Volcano Entertainment III, LLC | SR0000251666 |
| 3052 | Weird Al Yankovic | Talk Soup | Volcano Entertainment III, LLC | SR0000184456 |
| 3053 | Weird Al Yankovic | The Alternative Polka | Volcano Entertainment III, LLC | SR0000225008 |
| 3054 | Weird Al Yankovic | The Night Santa Went Crazy | Volcano Entertainment III, LLC | SR0000225008 |
| 3055 | Weird Al Yankovic | The Plumbing Song | Volcano Entertainment III, LLC | SR0000251666 |
| 3056 | Weird Al Yankovic | The White Stuff | Volcano Entertainment III, LLC | SR0000251666 |
| 3057 | Weird Al Yankovic | Traffic Jam | Volcano Entertainment III, LLC | SR0000184456 |
| 3058 | Weird Al Yankovic | Trash Day (Parody of "Hot In Herre" by Nelly) | Volcano Entertainment III, LLC | SR0000331347 |
| 3059 | Weird Al Yankovic | Trigger Happy | Volcano Entertainment III, LLC | SR0000251666 |
| 3060 | Weird Al Yankovic | Waffle King | Volcano Entertainment III, LLC | SR0000184456 |
| 3061 | Weird Al Yankovic | Wanna B Ur Lovr | Volcano Entertainment III, LLC | SR0000331347 |
| 3062 | Weird Al Yankovic | Why Does This Always Happen To Me? | Volcano Entertainment III, LLC | SR0000331347 |
| 3063 | Weird Al Yankovic | You Don't Love Me Anymore | Volcano Entertainment III, LLC | SR0000251666 |
| 3064 | Weird Al Yankovic | Young, Dumb & Ugly | Volcano Entertainment III, LLC | SR0000184456 |
| 3065 | Backstreet Boys | All I Have To Give | Zomba Recording LLC | SR0000250678 |
| 3066 | Backstreet Boys | As Long As You Love Me | Zomba Recording LLC | SR0000250678 |
| 3067 | Backstreet Boys | Drowning | Zomba Recording LLC | SR0000291879 |
| 3068 | Backstreet Boys | Everybody (Backstreet's Back) | Zomba Recording LLC | SR0000254065 |
| 3069 | Backstreet Boys | I Want It That Way | Zomba Recording LLC | SR0000275134 |
| 3070 | Backstreet Boys | I'll Never Break Your Heart | Zomba Recording LLC | SR0000250678 |
| 3071 | Backstreet Boys | Larger Than Life | Zomba Recording LLC | SR0000275134 |
| 3072 | Backstreet Boys | More Than That | Zomba Recording LLC | SR0000289455 |
| 3073 | Backstreet Boys | Quit Playing Games (With My Heart) | Zomba Recording LLC | SR0000250678 |
| 3074 | Backstreet Boys | Shape Of My Heart | Zomba Recording LLC | SR0000289455 |
| 3075 | Backstreet Boys | Show Me The Meaning Of Being Lonely | Zomba Recording LLC | SR0000275134 |
| 3076 | Backstreet Boys | The Call | Zomba Recording LLC | SR0000289455 |
| 3077 | Backstreet Boys | The One | Zomba Recording LLC | SR0000275134 |
| 3078 | Bowling For Soup | 1985 | Zomba Recording LLC | SR0000361081 |
| 3079 | Bowling For Soup | A-hole | Zomba Recording LLC | SR0000361081 |
| 3080 | Bowling For Soup | Almost | Zomba Recording LLC | SR0000361081 |
| 3081 | Bowling For Soup | Down For The Count | Zomba Recording LLC | SR0000361081 |
| 3082 | Bowling For Soup | Friends O' Mine | Zomba Recording LLC | SR0000361081 |
| 3083 | Bowling For Soup | Get Happy | Zomba Recording LLC | SR0000361081 |
| 3084 | Bowling For Soup | Last Call Casualty | Zomba Recording LLC | SR0000361081 |
| 3085 | Bowling For Soup | My Hometown | Zomba Recording LLC | SR0000361081 |
| 3086 | Bowling For Soup | Next Ex-Girlfriend | Zomba Recording LLC | SR0000361081 |
| 3087 | Bowling For Soup | Ohio | Zomba Recording LLC | SR0000361081 |
| 3088 | Bowling For Soup | Really Might Be Gone | Zomba Recording LLC | SR0000361081 |
| 3089 | Bowling For Soup | Ridiculous | Zomba Recording LLC | SR0000361081 |
| 3090 | Bowling For Soup | Sad Sad Situation | Zomba Recording LLC | SR0000361081 |

**JA1194**

PX-0001.0064

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 3091 | Bowling For Soup | Shut-Up And Smile | Zomba Recording LLC | SR0000361081 |
| 3092 | Bowling For Soup | Smoothie King | Zomba Recording LLC | SR0000361081 |
| 3093 | Bowling For Soup | Trucker Hat | Zomba Recording LLC | SR0000361081 |
| 3094 | Bowling For Soup | Two-Seater | Zomba Recording LLC | SR0000361081 |
| 3095 | Britney Spears | (I've Just Begun) Having My Fun | Zomba Recording LLC | SR0000361774 |
| 3096 | Britney Spears | (You Drive Me) Crazy | Zomba Recording LLC | SR0000260870 |
| 3097 | Britney Spears | Amnesia | Zomba Recording LLC | SR0000620789 |
| 3098 | Britney Spears | Blur | Zomba Recording LLC | SR0000620789 |
| 3099 | Britney Spears | Circus | Zomba Recording LLC | SR0000620789 |
| 3100 | Britney Spears | Don't Let Me Be The Last One To Know | Zomba Recording LLC | SR0000285667 |
| 3101 | Britney Spears | I Love Rock 'N' Roll | Zomba Recording LLC | SR0000301907 |
| 3102 | Britney Spears | I'm a Slave 4 U | Zomba Recording LLC | SR0000301907 |
| 3103 | Britney Spears | I'm Not a Girl, Not Yet A Woman | Zomba Recording LLC | SR0000301907 |
| 3104 | Britney Spears | If U Seek Amy | Zomba Recording LLC | SR0000620789 |
| 3105 | Britney Spears | Kill The Lights | Zomba Recording LLC | SR0000620789 |
| 3106 | Britney Spears | Lace and Leather | Zomba Recording LLC | SR0000620789 |
| 3107 | Britney Spears | Lucky | Zomba Recording LLC | SR0000285667 |
| 3108 | Britney Spears | Mannequin | Zomba Recording LLC | SR0000620789 |
| 3109 | Britney Spears | Mmm Papi | Zomba Recording LLC | SR0000620789 |
| 3110 | Britney Spears | My Baby | Zomba Recording LLC | SR0000620789 |
| 3111 | Britney Spears | My Prerogative (Boy Wunder Radio Mix) | Zomba Recording LLC | SR0000361774 |
| 3112 | Britney Spears | Out From Under | Zomba Recording LLC | SR0000620789 |
| 3113 | Britney Spears | Overprotected | Zomba Recording LLC | SR0000301907 |
| 3114 | Britney Spears | Phonography | Zomba Recording LLC | SR0000620789 |
| 3115 | Britney Spears | Piece Of Me | Zomba Recording LLC | SR0000609604 |
| 3116 | Britney Spears | Radar | Zomba Recording LLC | SR0000609604 |
| 3117 | Britney Spears | Rock Me In | Zomba Recording LLC | SR0000620789 |
| 3118 | Britney Spears | Shattered Glass | Zomba Recording LLC | SR0000609604 |
| 3119 | Britney Spears | Sometimes | Zomba Recording LLC | SR0000260870 |
| 3120 | Britney Spears | Unusual You | Zomba Recording LLC | SR0000620789 |
| 3121 | Britney Spears | Womanizer | Zomba Recording LLC | PA0001619000 |
| 3122 | Britney Spears feat. Pharrell Williams | Boys | Zomba Recording LLC | SR0000301907 |
| 3123 | Céline Dion | I'm Your Angel (Duet With R. Kelly) | Zomba Recording LLC | SR0000204533 |
| 3124 | Chris Brown | Damage | Zomba Recording LLC | SR0000630132 |
| 3125 | Chris Brown | Down | Zomba Recording LLC | SR0000630132 |
| 3126 | Chris Brown | Forever | Zomba Recording LLC | SR0000613921 |
| 3127 | Chris Brown | Gimme Whatcha Got | Zomba Recording LLC | SR0000630132 |
| 3128 | Chris Brown | Heart Ain't A Brain | Zomba Recording LLC | SR0000613921 |
| 3129 | Chris Brown | Help Me | Zomba Recording LLC | SR0000630132 |
| 3130 | Chris Brown | Hold Up | Zomba Recording LLC | SR0000630132 |
| 3131 | Chris Brown | I Wanna Be | Zomba Recording LLC | SR0000630132 |
| 3132 | Chris Brown | I'll Call Ya | Zomba Recording LLC | SR0000630132 |
| 3133 | Chris Brown | Kiss Kiss | Zomba Recording LLC | SR0000630132 |
| 3134 | Chris Brown | Lottery | Zomba Recording LLC | SR0000630132 |
| 3135 | Chris Brown | Nice | Zomba Recording LLC | SR0000630132 |
| 3136 | Chris Brown | Picture Perfect | Zomba Recording LLC | SR0000630132 |
| 3137 | Chris Brown | Superhuman | Zomba Recording LLC | SR0000613921 |
| 3138 | Chris Brown | Take You Down | Zomba Recording LLC | SR0000630132 |
| 3139 | Chris Brown | Throwed | Zomba Recording LLC | SR0000630132 |

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 3140 | Chris Brown | Wall To Wall | Zomba Recording LLC | PA0001634637 |
| 3141 | Chris Brown | With You | Zomba Recording LLC | SR0000630132 |
| 3142 | Chris Brown | You | Zomba Recording LLC | SR0000630132 |
| 3143 | Ciara | And I | Zomba Recording LLC | SR0000355316 |
| 3144 | Ciara | Crazy | Zomba Recording LLC | SR0000355316 |
| 3145 | Ciara | Goodies | Zomba Recording LLC | SR0000355316 |
| 3146 | Ciara | Hotline | Zomba Recording LLC | SR0000355316 |
| 3147 | Ciara | Lookin' At You | Zomba Recording LLC | SR0000355316 |
| 3148 | Ciara | Ooh Baby | Zomba Recording LLC | SR0000355316 |
| 3149 | Ciara | Other Chicks | Zomba Recording LLC | SR0000355316 |
| 3150 | Ciara | Pick Up The Phone | Zomba Recording LLC | SR0000355316 |
| 3151 | Ciara | The Title | Zomba Recording LLC | SR0000355316 |
| 3152 | Ciara | Thug Style | Zomba Recording LLC | SR0000355316 |
| 3153 | Ciara feat. Missy Elliott | One, Two Step | Zomba Recording LLC | SR0000355316 |
| 3154 | Ciara feat. R. Kelly | Next To You | Zomba Recording LLC | SR0000355316 |
| 3155 | Donell Jones featuring Left-Eye | U Know What's Up | Zomba Recording LLC | PA0001280927 |
| 3156 | Justin Timberlake | (And She Said) Take Me Now | Zomba Recording LLC | SR0000319834 |
| 3157 | Justin Timberlake | (Another Song) All Over Again | Zomba Recording LLC | SR0000395943 |
| 3158 | Justin Timberlake | (Oh No) What You Got | Zomba Recording LLC | SR0000319834 |
| 3159 | Justin Timberlake | Chop Me Up | Zomba Recording LLC | SR0000395943 |
| 3160 | Justin Timberlake | Cry Me A River | Zomba Recording LLC | SR0000319834 |
| 3161 | Justin Timberlake | FutureSex / LoveSound | Zomba Recording LLC | SR0000395943 |
| 3162 | Justin Timberlake | Last Night | Zomba Recording LLC | SR0000319834 |
| 3163 | Justin Timberlake | Let's Take A Ride | Zomba Recording LLC | SR0000319834 |
| 3164 | Justin Timberlake | Like I Love You | Zomba Recording LLC | SR0000321888 |
| 3165 | Justin Timberlake | Losing My Way | Zomba Recording LLC | SR0000395943 |
| 3166 | Justin Timberlake | LoveStoned / I Think She Knows Interlude | Zomba Recording LLC | SR0000395943 |
| 3167 | Justin Timberlake | Medley: Sexy Ladies / Let Me Talk to You (Prelude) | Zomba Recording LLC | SR0000395943 |
| 3168 | Justin Timberlake | My Love | Zomba Recording LLC | SR0000395943 |
| 3169 | Justin Timberlake | Never Again | Zomba Recording LLC | SR0000319834 |
| 3170 | Justin Timberlake | Nothin' Else | Zomba Recording LLC | SR0000319834 |
| 3171 | Justin Timberlake | Right For Me | Zomba Recording LLC | SR0000319834 |
| 3172 | Justin Timberlake | Rock Your Body | Zomba Recording LLC | SR0000319834 |
| 3173 | Justin Timberlake | Senorita | Zomba Recording LLC | SR0000319834 |
| 3174 | Justin Timberlake | Sexy Ladies | Zomba Recording LLC | SR0000395943 |
| 3175 | Justin Timberlake | Still On My Brain | Zomba Recording LLC | SR0000319834 |
| 3176 | Justin Timberlake | Summer Love | Zomba Recording LLC | SR0000395943 |
| 3177 | Justin Timberlake | Take It From Here | Zomba Recording LLC | SR0000319834 |
| 3178 | Justin Timberlake | Until The End Of Time | Zomba Recording LLC | SR0000395943 |
| 3179 | Justin Timberlake | What Goes Around... Comes Around | Zomba Recording LLC | SR0000395943 |
| 3180 | Justin Timberlake | What Goes Around.../...Comes Around Interlude | Zomba Recording LLC | SR0000395943 |
| 3181 | Justin Timberlake | Damn Girl (feat. will.i.am) | Zomba Recording LLC | SR0000395943 |
| 3182 | Three Days Grace | Born Like This | Zomba Recording LLC | SR0000338429 |
| 3183 | Three Days Grace | Burn | Zomba Recording LLC | SR0000338429 |
| 3184 | Three Days Grace | Drown | Zomba Recording LLC | SR0000338429 |
| 3185 | Three Days Grace | Get Out Alive | Zomba Recording LLC | SR0000397604 |
| 3186 | Three Days Grace | Gone Forever | Zomba Recording LLC | SR0000397604 |
| 3187 | Three Days Grace | I Hate Everything About You | Zomba Recording LLC | SR0000338429 |

**JA1196**

PX-0001.0066

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 3188 | Three Days Grace | It's All Over | Zomba Recording LLC | SR0000397604 |
| 3189 | Three Days Grace | Just Like You | Zomba Recording LLC | SR0000338429 |
| 3190 | Three Days Grace | Let It Die | Zomba Recording LLC | SR0000397604 |
| 3191 | Three Days Grace | Let You Down | Zomba Recording LLC | SR0000338429 |
| 3192 | Three Days Grace | Never Too Late | Zomba Recording LLC | SR0000397604 |
| 3193 | Three Days Grace | Now or Never | Zomba Recording LLC | SR0000338429 |
| 3194 | Three Days Grace | On My Own | Zomba Recording LLC | SR0000397604 |
| 3195 | Three Days Grace | One X | Zomba Recording LLC | SR0000397604 |
| 3196 | Three Days Grace | Over And Over | Zomba Recording LLC | SR0000397604 |
| 3197 | Three Days Grace | Overrated | Zomba Recording LLC | SR0000338429 |
| 3198 | Three Days Grace | Riot | Zomba Recording LLC | SR0000397604 |
| 3199 | Three Days Grace | Scared | Zomba Recording LLC | SR0000338429 |
| 3200 | Three Days Grace | Take Me Under | Zomba Recording LLC | SR0000338429 |
| 3201 | Three Days Grace | Time Of Dying | Zomba Recording LLC | SR0000397604 |
| 3202 | Three Days Grace | Wake Up | Zomba Recording LLC | SR0000338429 |
| 3203 | UGK (Underground Kingz) | Int'l Players Anthem (I Choose You) (Explicit) | Zomba Recording LLC | PA0001634651 |
| 3204 | Usher | Confessions Part II Remix | Zomba Recording LLC | SR0000352165 |
| 3205 | Usher | My Boo | Zomba Recording LLC | SR0D00352165 |
| 3206 | Usher | Red Light | Zomba Recording LLC | SR0000352165 |
| 3207 | Usher | Seduction | Zomba Recording LLC | SR0000352165 |
| 3208 | Usher & Alicia Keys | My Boo | Zomba Recording LLC | SR0000352165 |
| 3209 | Weird Al Yankovic | Albuquerque | Zomba Recording LLC | SR0000275219 |
| 3210 | Weird Al Yankovic | Germs | Zomba Recording LLC | SR0000275219 |
| 3211 | Weird Al Yankovic | Grapefruit Diet (Parody of "Zoot Suit Riot" by Cherry Poppin' Daddies) | Zomba Recording LLC | SR0000275219 |
| 3212 | Weird Al Yankovic | It's All About The Pentiums | Zomba Recording LLC | SR0000275219 |
| 3213 | Weird Al Yankovic | Jerry Springer (Parody of "One Week" by BareNaked Ladies) | Zomba Recording LLC | SR0000275219 |
| 3214 | Weird Al Yankovic | My Baby's In Love With Eddie Vedder | Zomba Recording LLC | SR0000275219 |
| 3215 | Weird Al Yankovic | Polka Power! | Zomba Recording LLC | SR0000275219 |
| 3216 | Weird Al Yankovic | Pretty Fly For A Rabbi (Parody of "Pretty Fly (For A White Guy)" by Offspring) | Zomba Recording LLC | SR0000275219 |
| 3217 | Weird Al Yankovic | The Saga Begins (Lyrical Adaption of "American Pie") | Zomba Recording LLC | SR0000275219 |
| 3218 | Weird Al Yankovic | The Weird Al Show Theme | Zomba Recording LLC | SR0000275219 |
| 3219 | Weird Al Yankovic | Truck Drivin' Song | Zomba Recording LLC | SR0000275219 |
| 3220 | Weird Al Yankovic | Your Horoscope For Today | Zomba Recording LLC | SR0000275219 |
| 3221 | Whodini | Big Mouth | Zomba Recording LLC | SR0000063110 |
| 3222 | Whodini | Escape (I Need A Break) | Zomba Recording LLC | SR0000063110 |
| 3223 | Whodini | Five Minutes Of Funk | Zomba Recording LLC | SR0000060859 |
| 3224 | Whodini | Freaks Come Out At Night | Zomba Recording LLC | SR0000063110 |
| 3225 | Whodini | Friends | Zomba Recording LLC | SR0000060859 |
| | | **Universal Music Plaintiffs** | | |
| 3226 | Avant | Break Ya Back | Capitol Records, LLC | SR0000648878 |
| 3227 | Avant | French Pedicure | Capitol Records, LLC | SR0000648878 |
| 3228 | Avant | Involve Yourself | Capitol Records, LLC | SR0000648878 |
| 3229 | Avant | Material Things | Capitol Records, LLC | SR0000648878 |
| 3230 | Avant | Out of Character | Capitol Records, LLC | SR0000648878 |
| 3231 | Avant | Perfect Gentleman | Capitol Records, LLC | SR0000648878 |

**JA1197**

PX-0001.0067

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 3232 | Avant | Sailing | Capitol Records, LLC | SR0000648878 |
| 3233 | Avant | Sensuality | Capitol Records, LLC | SR0000648878 |
| 3234 | Avant | When It Hurts | Capitol Records, LLC | SR0000649607 |
| 3235 | Avant featuring Snoop Dogg | Attention | Capitol Records, LLC | SR0000648878 |
| 3236 | Bastille | Bad Blood | Capitol Records, LLC | SR0000753441 |
| 3237 | Bastille | Bad Blood (Live Piano Version) | Capitol Records, LLC | SR0000753441 |
| 3238 | Bastille | Daniel in the Den | Capitol Records, LLC | SR0000753441 |
| 3239 | Bastille | Durban Skies | Capitol Records, LLC | SR0000748676 |
| 3240 | Bastille | Flaws | Capitol Records, LLC | SR0000753441 |
| 3241 | Bastille | Get Home | Capitol Records, LLC | SR0000753441 |
| 3242 | Bastille | Haunt | Capitol Records, LLC | SR0000728185 |
| 3243 | Bastille | Haunt (Demo) | Capitol Records, LLC | SR0000728185 |
| 3244 | Bastille | Icarus | Capitol Records, LLC | SR0000753441 |
| 3245 | Bastille | Laughter Lines | Capitol Records, LLC | SR0000748676 |
| 3246 | Bastille | Laura Palmer | Capitol Records, LLC | SR0000753441 |
| 3247 | Bastille | Laura Palmer (Abbey Road Sessions) | Capitol Records, LLC | SR0000753441 |
| 3248 | Bastille | Oblivion | Capitol Records, LLC | SR0000753441 |
| 3249 | Bastille | Of The Night | Capitol Records, LLC | SR0000748676 |
| 3250 | Bastille | Overjoyed | Capitol Records, LLC | SR0000728185 |
| 3251 | Bastille | Poet | Capitol Records, LLC | SR0000748676 |
| 3252 | Bastille | Pompeii | Capitol Records, LLC | SR0000753441 |
| 3253 | Bastille | Previously On Other People's Heartache... | Capitol Records, LLC | SR0000748676 |
| 3254 | Bastille | Skulls | Capitol Records, LLC | SR0000748676 |
| 3255 | Bastille | Sleepsong | Capitol Records, LLC | SR0000748676 |
| 3256 | Bastille | The Draw | Capitol Records, LLC | SR0000748676 |
| 3257 | Bastille | The Silence | Capitol Records, LLC | SR0000748676 |
| 3258 | Bastille | These Streets | Capitol Records, LLC | SR0000753441 |
| 3259 | Bastille | Things We Lost in the Fire | Capitol Records, LLC | SR0000753441 |
| 3260 | Bastille | Things We Lost in the Fire (Abbey Road Sessions) | Capitol Records, LLC | SR0000753441 |
| 3261 | Bastille | Tuning Out... | Capitol Records, LLC | SR0000748676 |
| 3262 | Bastille | Weight of Living, Pt. I | Capitol Records, LLC | SR0000753441 |
| 3263 | Bastille | Weight Of Living, Pt. II | Capitol Records, LLC | SR0000748676 |
| 3264 | Bastille | What Would You Do | Capitol Records, LLC | SR0000748676 |
| 3265 | Blind Melon | 2 X 4 | Capitol Records, LLC | SR0000262682 |
| 3266 | Blind Melon | All That I Need | Capitol Records, LLC | SR0000336269 |
| 3267 | Blind Melon | Car Seat (God's Presents) | Capitol Records, LLC | SR0000262682 |
| 3268 | Blind Melon | Change | Capitol Records, LLC | SR0000384161 |
| 3269 | Blind Melon | Dear Ol' Dad | Capitol Records, LLC | SR0000384161 |
| 3270 | Blind Melon | Deserted | Capitol Records, LLC | SR0000384161 |
| 3271 | Blind Melon | Drive | Capitol Records, LLC | SR0000384161 |
| 3272 | Blind Melon | Dumptruck | Capitol Records, LLC | SR0000262682 |
| 3273 | Blind Melon | Galaxie | Capitol Records, LLC | SR0000262682 |
| 3274 | Blind Melon | Glitch | Capitol Records, LLC | SR0000336269 |
| 3275 | Blind Melon | Hell | Capitol Records, LLC | SR0000336269 |
| 3276 | Blind Melon | Holyman | Capitol Records, LLC | SR0000384161 |
| 3277 | Blind Melon | I Wonder | Capitol Records, LLC | SR0000384161 |
| 3278 | Blind Melon | John Sinclair (Explicit) | Capitol Records, LLC | SR0000336269 |
| 3279 | Blind Melon | Lemonade | Capitol Records, LLC | SR0000262682 |
| 3280 | Blind Melon | Letters From A Porcupine | Capitol Records, LLC | SR0000336269 |

JA1198

PX-0001.0068

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 3281 | Blind Melon | Life Ain't So Shitty (Explicit) | Capitol Records, LLC | SR0000336269 |
| 3282 | Blind Melon | Mouthful Of Cavities | Capitol Records, LLC | SR0000262682 |
| 3283 | Blind Melon | New Life | Capitol Records, LLC | SR0000262682 |
| 3284 | Blind Melon | No Rain | Capitol Records, LLC | SR0000384161 |
| 3285 | Blind Melon | No Rain (Ripped Away Version) (24-Bit Digitally Remastered 05) | Capitol Records, LLC | SR0000377592 |
| 3286 | Blind Melon | Paper Scratcher | Capitol Records, LLC | SR0000384161 |
| 3287 | Blind Melon | Pull | Capitol Records, LLC | SR0000336269 |
| 3288 | Blind Melon | Seed To A Tree (Explicit) | Capitol Records, LLC | SR0000384161 |
| 3289 | Blind Melon | Skinned | Capitol Records, LLC | SR0000262682 |
| 3290 | Blind Melon | Sleepyhouse | Capitol Records, LLC | SR0000384161 |
| 3291 | Blind Melon | Soak The Sin | Capitol Records, LLC | SR0000384161 |
| 3292 | Blind Melon | Soul One (24-Bit Digitally Remastered 01) | Capitol Records, LLC | SR0000377592 |
| 3293 | Blind Melon | Soup (24-Bit Digitally Remastered 01) | Capitol Records, LLC | SR0000377592 |
| 3294 | Blind Melon | St. Andrew's Fall | Capitol Records, LLC | SR0000262682 |
| 3295 | Blind Melon | St. Andrew's Hall | Capitol Records, LLC | SR0000336269 |
| 3296 | Blind Melon | Swallowed | Capitol Records, LLC | SR0000336269 |
| 3297 | Blind Melon | The Duke | Capitol Records, LLC | SR0000262682 |
| 3298 | Blind Melon | The Pusher | Capitol Records, LLC | SR0000336269 |
| 3299 | Blind Melon | Time | Capitol Records, LLC | SR0000384161 |
| 3300 | Blind Melon | Toes Across The Floor | Capitol Records, LLC | SR0000262682 |
| 3301 | Blind Melon | Tones Of Home | Capitol Records, LLC | SR0000384161 |
| 3302 | Blind Melon | Vernie | Capitol Records, LLC | SR0000262682 |
| 3303 | Blind Melon | Walk | Capitol Records, LLC | SR0000377592 |
| 3304 | Blind Melon | Wilt | Capitol Records, LLC | SR0000262682 |
| 3305 | Capital Cities | Center Stage | Capitol Records, LLC | SR0000725325 |
| 3306 | Capital Cities | Chartreuse | Capitol Records, LLC | SR0000725325 |
| 3307 | Capital Cities | Chasing You | Capitol Records, LLC | SR0000725325 |
| 3308 | Capital Cities | Farrah Fawcett Hair (feat. Andre 3000) | Capitol Records, LLC | SR0000725325 |
| 3309 | Capital Cities | I Sold My Bed, But Not My Stereo | Capitol Records, LLC | SR0000725325 |
| 3310 | Capital Cities | Kangaroo Court | Capitol Records, LLC | SR0000725325 |
| 3311 | Capital Cities | Lazy Lies | Capitol Records, LLC | SR0000725325 |
| 3312 | Capital Cities | Love Away | Capitol Records, LLC | SR0000725325 |
| 3313 | Capital Cities | Origami | Capitol Records, LLC | SR0000725325 |
| 3314 | Capital Cities | Patience Gets Us Nowhere Fast | Capitol Records, LLC | SR0000725325 |
| 3315 | Capital Cities | Safe and Sound | Capitol Records, LLC | SR0000725325 |
| 3316 | Capital Cities | Tell Me How To Live | Capitol Records, LLC | SR0000725325 |
| 3317 | Chris Cagle | Change Me | Capitol Records, LLC | SR0000640838 |
| 3318 | Chris Cagle | I Don't Wanna Live | Capitol Records, LLC | SR0000640838 |
| 3319 | Chris Cagle | If It Isn't One Thing | Capitol Records, LLC | SR0000640838 |
| 3320 | Chris Cagle | It's Good To Be Back | Capitol Records, LLC | SR0000640838 |
| 3321 | Chris Cagle | Keep Me From Loving You | Capitol Records, LLC | SR0000640838 |
| 3322 | Chris Cagle | Little Sundress | Capitol Records, LLC | SR0000640838 |
| 3323 | Chris Cagle | My Heart Move On | Capitol Records, LLC | SR0000640838 |
| 3324 | Chris Cagle | Never Ever Gone | Capitol Records, LLC | SR0000640838 |
| 3325 | Darius Rucker | Heartbreak Road | Capitol Records, LLC | SR0000724693 |
| 3326 | Darius Rucker | I Will Love You Still (feat. Mallary Hope) | Capitol Records, LLC | SR0000724693 |
| 3327 | Darius Rucker | Leavin' The Light On | Capitol Records, LLC | SR0000724693 |

PX-0001.0069

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 3328 | Darius Rucker | Lie To Me | Capitol Records, LLC | SR0000724693 |
| 3329 | Darius Rucker | Lost In You | Capitol Records, LLC | SR0000724693 |
| 3330 | Darius Rucker | Love Without You (feat. Sheryl Crow) | Capitol Records, LLC | SR0000724693 |
| 3331 | Darius Rucker | Miss You | Capitol Records, LLC | SR0000724693 |
| 3332 | Darius Rucker | Radio | Capitol Records, LLC | SR0000724693 |
| 3333 | Darius Rucker | Shine | Capitol Records, LLC | SR0000724693 |
| 3334 | Darius Rucker | Take Me Home | Capitol Records, LLC | SR0000724693 |
| 3335 | Darius Rucker | True Believers | Capitol Records, LLC | SR0000724693 |
| 3336 | Darius Rucker | Wagon Wheel | Capitol Records, LLC | SR0000724693 |
| 3337 | Eric Church | Give Me Back My Hometown | Capitol Records, LLC | SR0000741485 |
| 3338 | Heart | All I Wanna Do Is Make Love To You | Capitol Records, LLC | SR0000114803 |
| 3339 | Heart | Alone | Capitol Records, LLC | SR0000088275 |
| 3340 | Heart | Crazy On You | Capitol Records, LLC | SR0000102964 |
| 3341 | Heart | Dreamboat Annie | Capitol Records, LLC | SR0000102964 |
| 3342 | Heart | Heartless | Capitol Records, LLC | SR0000102963 |
| 3343 | Heart | If Looks Could Kill | Capitol Records, LLC | SR0000075726 |
| 3344 | Heart | Magic Man | Capitol Records, LLC | SR0000102964 |
| 3345 | Heart | Never | Capitol Records, LLC | SR0000075726 |
| 3346 | Heart | Nothin' At All | Capitol Records, LLC | SR0000075726 |
| 3347 | Heart | Stranded (2000 Digital Remaster) | Capitol Records, LLC | SR0000114803 |
| 3348 | Heart | These Dreams | Capitol Records, LLC | SR0000276088 |
| 3349 | Heart | What About Love | Capitol Records, LLC | SR0000075726 |
| 3350 | Heart | Who Will You Run To | Capitol Records, LLC | SR0000088275 |
| 3351 | Heart | Will You Be There (In The Morning) | Capitol Records, LLC | SR0000212555 |
| 3352 | Katy Perry | California Gurls (feat. Snoop Dogg) (Armand Van Helden Remix) (Explicit) | Capitol Records, LLC | SR0000669922 |
| 3353 | Katy Perry | Circle The Drain (Explicit) | Capitol Records, LLC | SR0000662268 |
| 3354 | Katy Perry | Dressin' Up | Capitol Records, LLC | SR0000695553 |
| 3355 | Katy Perry | E.T. | Capitol Records, LLC | SR0000681293 |
| 3356 | Katy Perry | E.T. (feat. Kayne West) | Capitol Records, LLC | SR0000681293 |
| 3357 | Katy Perry | Fingerprints | Capitol Records, LLC | SR0000638214 |
| 3358 | Katy Perry | Firework | Capitol Records, LLC | SR0000662268 |
| 3359 | Katy Perry | Hot N Cold | Capitol Records, LLC | SR0000638214 |
| 3360 | Katy Perry | Hummingbird Heartbeat (Explicit) | Capitol Records, LLC | SR0000662268 |
| 3361 | Katy Perry | I Kissed A Girl | Capitol Records, LLC | SR0000638214 |
| 3362 | Katy Perry | I'm Still Breathing | Capitol Records, LLC | SR0000638214 |
| 3363 | Katy Perry | If You Can Afford Me | Capitol Records, LLC | SR0000638214 |
| 3364 | Katy Perry | Last Friday Night (T.G.I.F.) | Capitol Records, LLC | SR0000662268 |
| 3365 | Katy Perry | Last Friday Night (T.G.I.F.) (feat. Missy Elliott) | Capitol Records, LLC | SR0000695549 |
| 3366 | Katy Perry | Lost | Capitol Records, LLC | SR0000638213 |
| 3367 | Katy Perry | Mannequin | Capitol Records, LLC | SR0000638214 |
| 3368 | Katy Perry | Not Like The Movies (Explicit) | Capitol Records, LLC | SR0000662268 |
| 3369 | Katy Perry | One Of The Boys | Capitol Records, LLC | SR0000638214 |
| 3370 | Katy Perry | Part Of Me | Capitol Records, LLC | SR0000695742 |
| 3371 | Katy Perry | Peacock | Capitol Records, LLC | SR0000662268 |
| 3372 | Katy Perry | Pearl (Explicit) | Capitol Records, LLC | SR0000662268 |

**JA1200**

PX-0001.0070

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 3373 | Katy Perry | Roar | Capitol Records, LLC | SR0000734383 |
| 3374 | Katy Perry | Self Inflicted | Capitol Records, LLC | SR0000638214 |
| 3375 | Katy Perry | Teenage Dream | Capitol Records, LLC | SR0000662268 |
| 3376 | Katy Perry | Teenage Dream (Kaskade Club Remix) | Capitol Records, LLC | SR0000662268 |
| 3377 | Katy Perry | Teenage Dream (Kaskade Club Remix) (Explicit) | Capitol Records, LLC | SR0000662268 |
| 3378 | Katy Perry | The One That Got Away | Capitol Records, LLC | SR0000662268 |
| 3379 | Katy Perry | The One That Got Away (Acoustic) | Capitol Records, LLC | SR0000695553 |
| 3380 | Katy Perry | The One That Got Away (Radio Mix) | Capitol Records, LLC | SR0000662268 |
| 3381 | Katy Perry | Thinking Of You | Capitol Records, LLC | SR0000638214 |
| 3382 | Katy Perry | Ur So Gay | Capitol Records, LLC | SR0000638214 |
| 3383 | Katy Perry | Waking Up In Vegas | Capitol Records, LLC | SR0000638214 |
| 3384 | Katy Perry | Who Am I Living For? | Capitol Records, LLC | SR0000695553 |
| 3385 | Katy Perry | Who Am I Living For? (Explicit) | Capitol Records, LLC | SR0000662268 |
| 3386 | Katy Perry | California Gurls (feat. Snoop Dogg) (Passion Pit Main Mix) (Explicit) | Capitol Records, LLC | SR0000662268 |
| 3387 | Keith Urban | All For You | Capitol Records, LLC | SR0000697018 |
| 3388 | Keith Urban | Black Leather Jacket | Capitol Records, LLC | SR0000733375 |
| 3389 | Keith Urban | Come Back To Me | Capitol Records, LLC | SR0000733375 |
| 3390 | Keith Urban | Cop Car | Capitol Records, LLC | SR0000733375 |
| 3391 | Keith Urban | Even The Stars Fall 4 U | Capitol Records, LLC | SR0000733375 |
| 3392 | Keith Urban | Georgia Woods | Capitol Records, LLC | SR0000697018 |
| 3393 | Keith Urban | Gonna B Good | Capitol Records, LLC | SR0000733375 |
| 3394 | Keith Urban | Good Thing | Capitol Records, LLC | SR0000733375 |
| 3395 | Keith Urban | Heart Like Mine | Capitol Records, LLC | SR0000733375 |
| 3396 | Keith Urban | Little Bit Of Everything | Capitol Records, LLC | SR0000733375 |
| 3397 | Keith Urban | Long Hot Summer | Capitol Records, LLC | SR0000697018 |
| 3398 | Keith Urban | Love's Poster Child | Capitol Records, LLC | SR0000733375 |
| 3399 | Keith Urban | Lucky Charm | Capitol Records, LLC | SR0000733375 |
| 3400 | Keith Urban | Raise 'Em Up | Capitol Records, LLC | SR0000733375 |
| 3401 | Keith Urban | Red Camaro | Capitol Records, LLC | SR0000733375 |
| 3402 | Keith Urban | Right On Back To You | Capitol Records, LLC | SR0000697018 |
| 3403 | Keith Urban | Shame | Capitol Records, LLC | SR0000733375 |
| 3404 | Keith Urban | She's My 11 | Capitol Records, LLC | SR0000733375 |
| 3405 | Keith Urban | Shut Out The Lights | Capitol Records, LLC | SR0000697018 |
| 3406 | Keith Urban | Somewhere In My Car | Capitol Records, LLC | SR0000733375 |
| 3407 | Keith Urban | Thank You | Capitol Records, LLC | SR0000656739 |
| 3408 | Keith Urban | We Were Us | Capitol Records, LLC | SR0000733375 |
| 3409 | Keith Urban | You Gonna Fly | Capitol Records, LLC | SR0000697018 |
| 3410 | Lady Antebellum | All For Love | Capitol Records, LLC | SR0000724696 |
| 3411 | Lady Antebellum | And The Radio Played | Capitol Records, LLC | SR0000724696 |
| 3412 | Lady Antebellum | As You Turn Away | Capitol Records, LLC | SR0000686148 |
| 3413 | Lady Antebellum | Better Man | Capitol Records, LLC | SR0000724696 |
| 3414 | Lady Antebellum | Better Off Now (That You're Gone) | Capitol Records, LLC | SR0000724696 |
| 3415 | Lady Antebellum | Can't Stand The Rain | Capitol Records, LLC | SR0000724696 |
| 3416 | Lady Antebellum | Cold As Stone | Capitol Records, LLC | SR0000686148 |
| 3417 | Lady Antebellum | Compass | Capitol Records, LLC | SR0000750709 |
| 3418 | Lady Antebellum | Dancin' Away With My Heart | Capitol Records, LLC | SR0000686148 |

**JA1201**

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 3419 | Lady Antebellum | Downtown | Capitol Records, LLC | SR0000721174 |
| 3420 | Lady Antebellum | Friday Night | Capitol Records, LLC | SR0000686148 |
| 3421 | Lady Antebellum | Generation Away | Capitol Records, LLC | SR0000723786 |
| 3422 | Lady Antebellum | Get To Me | Capitol Records, LLC | SR0000724696 |
| 3423 | Lady Antebellum | Golden | Capitol Records, LLC | SR0000741953 |
| 3424 | Lady Antebellum | Goodbye Town | Capitol Records, LLC | SR0000724696 |
| 3425 | Lady Antebellum | Heart Of The World | Capitol Records, LLC | SR0000686148 |
| 3426 | Lady Antebellum | I Run To You | Capitol Records, LLC | SR0000732681 |
| 3427 | Lady Antebellum | It Ain't Pretty | Capitol Records, LLC | SR0000724696 |
| 3428 | Lady Antebellum | Just A Kiss | Capitol Records, LLC | SR0000679267 |
| 3429 | Lady Antebellum | Life As We Know It | Capitol Records, LLC | SR0000724696 |
| 3430 | Lady Antebellum | Long Teenage Goodbye | Capitol Records, LLC | SR0000724696 |
| 3431 | Lady Antebellum | Love I've Found In You | Capitol Records, LLC | SR0000686148 |
| 3432 | Lady Antebellum | Nothin' Like The First Time | Capitol Records, LLC | SR0000724696 |
| 3433 | Lady Antebellum | Singing Me Home | Capitol Records, LLC | SR0000686148 |
| 3434 | Lady Antebellum | Somewhere Love Remains | Capitol Records, LLC | SR0000686148 |
| 3435 | Lady Antebellum | Wanted You More | Capitol Records, LLC | SR0000686145 |
| 3436 | Lady Antebellum | We Owned The Night | Capitol Records, LLC | SR0000686144 |
| 3437 | Lady Antebellum | When You Were Mine | Capitol Records, LLC | SR0000686148 |
| 3438 | Luke Bryan | Beer In The Headlights | Capitol Records, LLC | SR0000728445 |
| 3439 | Luke Bryan | Better Than My Heart | Capitol Records, LLC | SR0000728445 |
| 3440 | Luke Bryan | Blood Brothers | Capitol Records, LLC | SR0000722027 |
| 3441 | Luke Bryan | Crash My Party | Capitol Records, LLC | SR0000722027 |
| 3442 | Luke Bryan | Dirt Road Diary | Capitol Records, LLC | SR0000722027 |
| 3443 | Luke Bryan | Drink A Beer | Capitol Records, LLC | SR0000728445 |
| 3444 | Luke Bryan | Goodbye Girl | Capitol Records, LLC | SR0000728445 |
| 3445 | Luke Bryan | Out Like That | Capitol Records, LLC | SR0000728445 |
| 3446 | Luke Bryan | Play It Again | Capitol Records, LLC | SR0000728445 |
| 3447 | Luke Bryan | Shut It Down | Capitol Records, LLC | SR0000728445 |
| 3448 | Luke Bryan | Sunburnt Lips | Capitol Records, LLC | SR0000728445 |
| 3449 | Luke Bryan | That's My Kind Of Night | Capitol Records, LLC | SR0000728445 |
| 3450 | Luke Bryan | We Run This Town | Capitol Records, LLC | SR0000728445 |
| 3451 | Luke Bryan | What Is It With You | Capitol Records, LLC | SR0000728445 |
| 3452 | Luke Bryan | Your Mama Should've Named You Whiskey | Capitol Records, LLC | SR0000728445 |
| 3453 | Maze | Changing Times | Capitol Records, LLC | SR0000034187 |
| 3454 | Maze | Dee's Song (Live) | Capitol Records, LLC | SR0000337846 |
| 3455 | Maze | Feel That You're Feelin' | Capitol Records, LLC | SR0000034187 |
| 3456 | Maze | Feel That You're Feelin' (Live) | Capitol Records, LLC | SR0000337846 |
| 3457 | Maze | Golden Time Of Day | Capitol Records, LLC | SR0000007973 |
| 3458 | Maze | I Wanna Thank You (Live) | Capitol Records, LLC | SR0000337846 |
| 3459 | Maze | I Want To Feel Wanted (Live) | Capitol Records, LLC | SR0000337846 |
| 3460 | Maze | Introduction | Capitol Records, LLC | SR0000034187 |
| 3461 | Maze | Joy & Pain | Capitol Records, LLC | SR0000034187 |
| 3462 | Maze | Joy And Pain | Capitol Records, LLC | SR0000034187 |
| 3463 | Maze | Lady Of Magic | Capitol Records, LLC | SR0000048450 |
| 3464 | Maze | Reason | Capitol Records, LLC | SR0000034187 |
| 3465 | Maze | Running Away | Capitol Records, LLC | SR0000034187 |
| 3466 | Maze | Running Away (Live) | Capitol Records, LLC | SR0000337846 |
| 3467 | Maze | We Are One (Live) | Capitol Records, LLC | SR0000337846 |
| 3468 | Maze | You (Live) | Capitol Records, LLC | SR0000337846 |
| 3469 | Maze Featuring Frankie Beverly | Ain't It Strange (2004 Digital Remaster) | Capitol Records, LLC | SR0000008107 |

**JA1202**

PX-0001.0072

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 3470 | Maze Featuring Frankie Beverly | Back In Stride (Live) | Capitol Records, LLC | SR0000337846 |
| 3471 | Maze Featuring Frankie Beverly | Call On Me (2004 Digital Remaster) | Capitol Records, LLC | SR0000008107 |
| 3472 | Maze Featuring Frankie Beverly | Feel That You're Feelin' (2004 Digital Remaster) | Capitol Records, LLC | SR0000008107 |
| 3473 | Maze Featuring Frankie Beverly | Freedom (South Africa) (Live) | Capitol Records, LLC | SR0000337846 |
| 3474 | Maze Featuring Frankie Beverly | Happy Feelings (Live) | Capitol Records, LLC | SR0000096013 |
| 3475 | Maze Featuring Frankie Beverly | I Need You (1999 Digital Remaster) | Capitol Records, LLC | SR0000007973 |
| 3476 | Maze Featuring Frankie Beverly | I Wanna Thank You | Capitol Records, LLC | SR0000046840 |
| 3477 | Maze Featuring Frankie Beverly | Lovely Inspiration (Instrumental) (2004 Digital Remaster) | Capitol Records, LLC | SR0000008107 |
| 3478 | Maze Featuring Frankie Beverly | Song For My Mother (1999 Digital Remaster) | Capitol Records, LLC | SR0000007973 |
| 3479 | Maze Featuring Frankie Beverly | Timin' (2004 Digital Remaster) | Capitol Records, LLC | SR0000008107 |
| 3480 | Maze Featuring Frankie Beverly | Too Many Games (Live) (24-Bit Remastered 02) (2003 Digital Remaster) | Capitol Records, LLC | SR0000337846 |
| 3481 | Maze Featuring Frankie Beverly | Welcome Home (2004 Digital Remaster) | Capitol Records, LLC | SR0000008107 |
| 3482 | Maze Featuring Frankie Beverly | When You Love Someone (Live) | Capitol Records, LLC | SR0000337846 |
| 3483 | Maze Featuring Frankie Beverly | Woman Is A Wonder (2004 Digital Remaster) | Capitol Records, LLC | SR0000008107 |
| 3484 | Maze Featuring Frankie Beverly | You (1999 Digital Remaster) | Capitol Records, LLC | SR0000351843 |
| 3485 | Maze Featuring Frankie Beverly | You're Not The Same (1999 Digital Remaster) | Capitol Records, LLC | SR0000007973 |
| 3486 | Maze Featuring Frankie Beverly | Your Own Kind Of Way | Capitol Records, LLC | SR0000046840 |
| 3487 | UB40 | (I Can't Help) Falling In Love With You | Capitol Records, LLC | SR0000205179 |
| 3488 | UB40 | Breakfast In Bed | Capitol Records, LLC | SR0000205152 |
| 3489 | UB40 | Cherry Oh Baby | Capitol Records, LLC | SR0000049244 |
| 3490 | UB40 | Come Back Darling | Capitol Records, LLC | SR0000178976 |
| 3491 | UB40 | Don't Break My Heart | Capitol Records, LLC | SR0000205152 |
| 3492 | UB40 | Here I Am (Come And Take Me) | Capitol Records, LLC | SR0000205179 |
| 3493 | UB40 | Higher Ground | Capitol Records, LLC | SR0000205179 |
| 3494 | UB40 | I Got You Babe | Capitol Records, LLC | SR0000205152 |
| 3495 | UB40 | If It Happens Again | Capitol Records, LLC | SR0000205152 |
| 3496 | UB40 | Kingston Town | Capitol Records, LLC | SR0000205179 |
| 3497 | UB40 | One In Ten | Capitol Records, LLC | SR0000205152 |
| 3498 | UB40 | Please Don't Make Me Cry | Capitol Records, LLC | SR0000205152 |
| 3499 | UB40 | Rat In Mi Kitchen | Capitol Records, LLC | SR0000205152 |
| 3500 | UB40 | Red Red Wine | Capitol Records, LLC | SR0000205152 |
| 3501 | UB40 | Sing Our Own Song (Edit) | Capitol Records, LLC | SR0000205152 |
| 3502 | UB40 | The Way You Do The Things You Do | Capitol Records, LLC | SR0000205179 |

JA1203

PX-0001.0073

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 3503 | UB40 | Until My Dying Day | Capitol Records, LLC | SR0000205179 |
| 3504 | 2 Chainz | Feds Watching | UMG Recordings, Inc. | SR0000724645 |
| 3505 | 2 Chainz | Ghetto Dreams | UMG Recordings, Inc. | SR0000706415 |
| 3506 | 2 Chainz | No Lie | UMG Recordings, Inc. | SR0000700831 |
| 3507 | 2 Chainz | Wut We Doin'? | UMG Recordings, Inc. | SR0000706415 |
| 3508 | 2Pac | 2 Of Amerikaz Most Wanted (Explicit) | UMG Recordings, Inc. | SR0000628433 |
| 3509 | 2Pac | Brenda's Got A Baby | UMG Recordings, Inc. | SR0000172261 |
| 3510 | 2Pac | California Love | UMG Recordings, Inc. | SR0000628433 |
| 3511 | 2Pac | Can U Get Away (Explicit) | UMG Recordings, Inc. | SR0000198774 |
| 3512 | 2Pac | Changes | UMG Recordings, Inc. | SR0000246223 |
| 3513 | 2Pac | Dear Mama | UMG Recordings, Inc. | SR0000198941 |
| 3514 | 2Pac | Death Around The Corner | UMG Recordings, Inc. | SR0000198774 |
| 3515 | 2Pac | Definition Of A Thug N***a | UMG Recordings, Inc. | SR0000627960 |
| 3516 | 2Pac | Dopefiend's Diner | UMG Recordings, Inc. | SR0000627960 |
| 3517 | 2Pac | Fuck The World (Explicit) | UMG Recordings, Inc. | SR0000198774 |
| 3518 | 2Pac | Ghetto Gospel (Explicit) | UMG Recordings, Inc. | SR0000366107 |
| 3519 | 2Pac | Hail Mary | UMG Recordings, Inc. | SR0000628433 |
| 3520 | 2Pac | Heavy In The Game (Explicit) | UMG Recordings, Inc. | SR0000198774 |
| 3521 | 2Pac | How Do U Want It | UMG Recordings, Inc. | SR0000628433 |
| 3522 | 2Pac | I Ain't Mad At Cha | UMG Recordings, Inc. | SR0000628433 |
| 3523 | 2Pac | If I Die 2Nite | UMG Recordings, Inc. | SR0000198774 |
| 3524 | 2Pac | It Ain't Easy (Explicit) | UMG Recordings, Inc. | SR0000198774 |
| 3525 | 2Pac | Keep Ya Head Up | UMG Recordings, Inc. | SR0000152641 |
| 3526 | 2Pac | Lord Knows | UMG Recordings, Inc. | SR0000198774 |
| 3527 | 2Pac | Me Against The World | UMG Recordings, Inc. | SR0000198774 |
| 3528 | 2Pac | Never Call U B**** Again | UMG Recordings, Inc. | SR0000323532 |
| 3529 | 2Pac | Old School (Explicit) | UMG Recordings, Inc. | SR0000198774 |
| 3530 | 2Pac | Resist The Temptation | UMG Recordings, Inc. | SR0000628433 |
| 3531 | 2Pac | So Many Tears | UMG Recordings, Inc. | SR0000198774 |
| 3532 | 2Pac | Still Ballin' (Explicit) | UMG Recordings, Inc. | SR0000323532 |
| 3533 | 2Pac | Temptations (Explicit) | UMG Recordings, Inc. | SR0000198774 |
| 3534 | 2Pac | They Don't Give A F**** About Us | UMG Recordings, Inc. | SR0000323532 |
| 3535 | 2Pac | Thugz Mansion (Explicit) | UMG Recordings, Inc. | SR0000323532 |
| 3536 | 2Pac | Trapped | UMG Recordings, Inc. | SR0001722261 |
| 3537 | 2Pac | Unconditional Love | UMG Recordings, Inc. | SR0000246223 |
| 3538 | 2Pac | Until The End Of Time | UMG Recordings, Inc. | SR0000295873 |
| 3539 | 2Pac | When I Get Free (Explicit) | UMG Recordings, Inc. | SR0000627960 |
| 3540 | 2Pac | Young Niggaz (Explicit) | UMG Recordings, Inc. | SR0000198774 |
| 3541 | 50 Cent | A Baltimore Love Thing | UMG Recordings, Inc. | SR0000366051 |
| 3542 | 50 Cent | Build You Up | UMG Recordings, Inc. | SR0000366051 |
| 3543 | 50 Cent | Candy Shop | UMG Recordings, Inc. | SR0000366051 |
| 3544 | 50 Cent | Come & Go | UMG Recordings, Inc. | SR0000611234 |
| 3545 | 50 Cent | Disco Inferno | UMG Recordings, Inc. | SR0000366950 |
| 3546 | 50 Cent | GATman And Robbin | UMG Recordings, Inc. | SR0000366051 |
| 3547 | 50 Cent | Get In My Car | UMG Recordings, Inc. | SR0000366051 |
| 3548 | 50 Cent | God Gave Me Style | UMG Recordings, Inc. | SR0000366051 |
| 3549 | 50 Cent | Gunz Come Out | UMG Recordings, Inc. | SR0000366051 |
| 3550 | 50 Cent | Hate It Or Love It | UMG Recordings, Inc. | SR0000366051 |
| 3551 | 50 Cent | Hustler's Ambition | UMG Recordings, Inc. | SR0000382030 |
| 3552 | 50 Cent | I Don't Need 'Em | UMG Recordings, Inc. | SR0000366051 |
| 3553 | 50 Cent | I'm Supposed To Die Tonight | UMG Recordings, Inc. | SR0000366051 |

JA1204

PX-0001.0074

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 3554 | 50 Cent | Intro/ 50 Cent/ The Massacre | UMG Recordings, Inc. | SR0000366051 |
| 3555 | 50 Cent | Just A Lil Bit | UMG Recordings, Inc. | SR0000366051 |
| 3556 | 50 Cent | My Toy Soldier | UMG Recordings, Inc. | SR0000366051 |
| 3557 | 50 Cent | Outta Control | UMG Recordings, Inc. | SR0000366051 |
| 3558 | 50 Cent | Piggy Bank | UMG Recordings, Inc. | SR0000366051 |
| 3559 | 50 Cent | Position Of Power | UMG Recordings, Inc. | SR0000366051 |
| 3560 | 50 Cent | Ryder Music | UMG Recordings, Inc. | SR0000366051 |
| 3561 | 50 Cent | Ski Mask Way | UMG Recordings, Inc. | SR0000366051 |
| 3562 | 50 Cent | So Amazing | UMG Recordings, Inc. | SR0000366051 |
| 3563 | 50 Cent | This Is 50 | UMG Recordings, Inc. | SR0000366051 |
| 3564 | A Perfect Circle | A Stranger | UMG Recordings, Inc. | SR0000341312 |
| 3565 | A Perfect Circle | Crimes | UMG Recordings, Inc. | SR0000341312 |
| 3566 | A Perfect Circle | Gravity | UMG Recordings, Inc. | SR0000341312 |
| 3567 | A Perfect Circle | Lullaby | UMG Recordings, Inc. | SR0000341312 |
| 3568 | A Perfect Circle | Pet | UMG Recordings, Inc. | SR0000341312 |
| 3569 | A Perfect Circle | The Noose | UMG Recordings, Inc. | SR0000341312 |
| 3570 | A Perfect Circle | The Nurse Who Loved Me | UMG Recordings, Inc. | SR0000341312 |
| 3571 | A Perfect Circle | Vanishing | UMG Recordings, Inc. | SR0000341312 |
| 3572 | A Perfect Circle | Weak And Powerless | UMG Recordings, Inc. | SR0000341312 |
| 3573 | Ace Hood | Hustle Hard | UMG Recordings, Inc. | SR0000674482 |
| 3574 | Aerosmith | Amazing | UMG Recordings, Inc. | SR0000200298 |
| 3575 | Aerosmith | Angel | UMG Recordings, Inc. | SR0000085369 |
| 3576 | Aerosmith | Crazy | UMG Recordings, Inc. | SR0000153061 |
| 3577 | Aerosmith | Cryin' | UMG Recordings, Inc. | SR0000153061 |
| 3578 | Aerosmith | Deuces Are Wild | UMG Recordings, Inc. | SR0000200298 |
| 3579 | Aerosmith | Dude (Looks Like A Lady) | UMG Recordings, Inc. | SR0000087670 |
| 3580 | Aerosmith | Livin' On The Edge | UMG Recordings, Inc. | SR0000678414 |
| 3581 | Aerosmith | Love In An Elevator | UMG Recordings, Inc. | SRu000161912 |
| 3582 | Aerosmith | Rag Doll | UMG Recordings, Inc. | SR0000085369 |
| 3583 | Aerosmith | What It Takes | UMG Recordings, Inc. | SRu000161912 |
| 3584 | Akon | Blown Away | UMG Recordings, Inc. | SR0000610156 |
| 3585 | Akon | Gangsta Bop | UMG Recordings, Inc. | SR0000610156 |
| 3586 | Akon | I Can't Wait | UMG Recordings, Inc. | ap |
| 3587 | Akon | Mama Africa | UMG Recordings, Inc. | SR0000610156 |
| 3588 | Akon | Never Took The Time | UMG Recordings, Inc. | SR0000610156 |
| 3589 | Akon | Once In A While | UMG Recordings, Inc. | SR0000610156 |
| 3590 | Akon | Shake Down | UMG Recordings, Inc. | SR0000610156 |
| 3591 | Akon | The Rain | UMG Recordings, Inc. | SR0000610156 |
| 3592 | Akon | Tired Of Runnin' | UMG Recordings, Inc. | SR0000610156 |
| 3593 | Alex Clare | Hands Are Clever | UMG Recordings, Inc. | SR0000700527 |
| 3594 | Alex Clare | Humming Bird | UMG Recordings, Inc. | SR0000700527 |
| 3595 | Alex Clare | I Won't Let You Down | UMG Recordings, Inc. | SR0000700527 |
| 3596 | Alex Clare | Love You | UMG Recordings, Inc. | SR0000700527 |
| 3597 | Alex Clare | Relax My Beloved | UMG Recordings, Inc. | SR0000700527 |
| 3598 | Alex Clare | Sanctuary | UMG Recordings, Inc. | SR0000700527 |
| 3599 | Alex Clare | Treading Water | UMG Recordings, Inc. | SR0000700527 |
| 3600 | Alex Clare | Up All Night | UMG Recordings, Inc. | SR0000700527 |
| 3601 | Alex Clare | When Doves Cry | UMG Recordings, Inc. | SR0000700527 |
| 3602 | Alex Clare | Whispering | UMG Recordings, Inc. | SR0000700527 |
| 3603 | Amy Winehouse | (There Is) No Greater Love | UMG Recordings, Inc. | SR0000614121 |
| 3604 | Amy Winehouse | A Song For You | UMG Recordings, Inc. | SR0000695755 |
| 3605 | Amy Winehouse | Addicted | UMG Recordings, Inc. | SR0000407451 |

**JA1205**

PX-0001.0075

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 3606 | Amy Winehouse | Amy Amy Amy | UMG Recordings, Inc. | SR0000614121 |
| 3607 | Amy Winehouse | Back To Black | UMG Recordings, Inc. | SR0000407451 |
| 3608 | Amy Winehouse | Best Friends, Right? | UMG Recordings, Inc. | SR0000695755 |
| 3609 | Amy Winehouse | Between The Cheats | UMG Recordings, Inc. | SR0000695755 |
| 3610 | Amy Winehouse | Cupid | UMG Recordings, Inc. | SR0000636832 |
| 3611 | Amy Winehouse | Fuck Me Pumps | UMG Recordings, Inc. | SR0000614121 |
| 3612 | Amy Winehouse | Half Time | UMG Recordings, Inc. | SR0000695755 |
| 3613 | Amy Winehouse | He Can Only Hold Her | UMG Recordings, Inc. | SR0000407451 |
| 3614 | Amy Winehouse | Hey Little Rich Girl | UMG Recordings, Inc. | SR0000636832 |
| 3615 | Amy Winehouse | I Heard Love Is Blind | UMG Recordings, Inc. | SR0000614121 |
| 3616 | Amy Winehouse | In My Bed | UMG Recordings, Inc. | SR0000614121 |
| 3617 | Amy Winehouse | Intro / Stronger Than Me | UMG Recordings, Inc. | SR0000614121 |
| 3618 | Amy Winehouse | Just Friends | UMG Recordings, Inc. | SR0000407451 |
| 3619 | Amy Winehouse | Know You Now | UMG Recordings, Inc. | SR0000614121 |
| 3620 | Amy Winehouse | Like Smoke | UMG Recordings, Inc. | SR0000695755 |
| 3621 | Amy Winehouse | Love Is A Losing Game | UMG Recordings, Inc. | SR0000407451 |
| 3622 | Amy Winehouse | Love Is A Losing Game (Demo) | UMG Recordings, Inc. | SR0000636832 |
| 3623 | Amy Winehouse | Me & Mr Jones | UMG Recordings, Inc. | SR0000407451 |
| 3624 | Amy Winehouse | Monkey Man | UMG Recordings, Inc. | SR0000636832 |
| 3625 | Amy Winehouse | Moody's Mood For Love | UMG Recordings, Inc. | SR0000614121 |
| 3626 | Amy Winehouse | Mr Magic (Through The Smoke)(Janice Long Session) | UMG Recordings, Inc. | SR0000614121 |
| 3627 | Amy Winehouse | October Song | UMG Recordings, Inc. | SR0000614121 |
| 3628 | Amy Winehouse | Our Day Will Come | UMG Recordings, Inc. | SR0000695755 |
| 3629 | Amy Winehouse | Rehab | UMG Recordings, Inc. | SR0000407451 |
| 3630 | Amy Winehouse | Rehab (Remix) | UMG Recordings, Inc. | SR0000407451 |
| 3631 | Amy Winehouse | Some Unholy War | UMG Recordings, Inc. | SR0000407451 |
| 3632 | Amy Winehouse | Some Unholy War (Down Tempo) | UMG Recordings, Inc. | SR0000636832 |
| 3633 | Amy Winehouse | Someone To Watch Over Me | UMG Recordings, Inc. | SR0000613567 |
| 3634 | Amy Winehouse | Stronger Than Me | UMG Recordings, Inc. | SR0000614121 |
| 3635 | Amy Winehouse | Stronger Than Me (Harmonic 33 Remix) | UMG Recordings, Inc. | SR0000614121 |
| 3636 | Amy Winehouse | Take The Box | UMG Recordings, Inc. | SR0000614121 |
| 3637 | Amy Winehouse | Tears Dry | UMG Recordings, Inc. | SR0000695755 |
| 3638 | Amy Winehouse | Tears Dry On Their Own | UMG Recordings, Inc. | SR0000407451 |
| 3639 | Amy Winehouse | The Girl From Ipanema | UMG Recordings, Inc. | SR0000695755 |
| 3640 | Amy Winehouse | To Know Him Is To Love Him (Live) | UMG Recordings, Inc. | SR0000636832 |
| 3641 | Amy Winehouse | Valerie | UMG Recordings, Inc. | SR0000636832 |
| 3642 | Amy Winehouse | Wake Up Alone | UMG Recordings, Inc. | SR0000407451 |
| 3643 | Amy Winehouse | What Is It About Men | UMG Recordings, Inc. | SR0000614121 |
| 3644 | Amy Winehouse | Will You Still Love Me Tomorrow? | UMG Recordings, Inc. | SR0000695755 |
| 3645 | Amy Winehouse | You Know I'm No Good | UMG Recordings, Inc. | SR0000407451 |
| 3646 | Amy Winehouse | You Sent Me Flying | UMG Recordings, Inc. | SR0000614121 |
| 3647 | Amy Winehouse | You're Wondering Now | UMG Recordings, Inc. | SR0000636832 |
| 3648 | Ariana Grande | The Way | UMG Recordings, Inc. | SR0000722427 |
| 3649 | Avant | AV | UMG Recordings, Inc. | SR0000339561 |
| 3650 | Avant | Call On Me | UMG Recordings, Inc. | SR0000308368 |
| 3651 | Avant | Destiny | UMG Recordings, Inc. | SR0000281220 |
| 3652 | Avant | Director | UMG Recordings, Inc. | SR0000396388 |
| 3653 | Avant | Don't Say No, Just Say Yes | UMG Recordings, Inc. | SR0000341102 |

PX-0001.0076

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 3654 | Avant | Don't Take Your Love Away | UMG Recordings, Inc. | SR0000339561 |
| 3655 | Avant | Everything About You | UMG Recordings, Inc. | SR0000339561 |
| 3656 | Avant | Exclusive | UMG Recordings, Inc. | SR0000396388 |
| 3657 | Avant | Feast | UMG Recordings, Inc. | SR0000339561 |
| 3658 | Avant | Flickin' | UMG Recordings, Inc. | SR0000339561 |
| 3659 | Avant | Get Away | UMG Recordings, Inc. | SR0000281220 |
| 3660 | Avant | GPSA (Ghetto Public Service Announcement) | UMG Recordings, Inc. | SR0000396388 |
| 3661 | Avant | Grown Ass Man | UMG Recordings, Inc. | SR0000396388 |
| 3662 | Avant | Happy | UMG Recordings, Inc. | SR0000281220 |
| 3663 | Avant | Have Some Fun | UMG Recordings, Inc. | SR0000339561 |
| 3664 | Avant | Heaven | UMG Recordings, Inc. | SR0000339561 |
| 3665 | Avant | Hooked | UMG Recordings, Inc. | SR0000339561 |
| 3666 | Avant | I Wanna Know | UMG Recordings, Inc. | SR0000281220 |
| 3667 | Avant | Imagination | UMG Recordings, Inc. | SR0000396388 |
| 3668 | Avant | Jack & Jill | UMG Recordings, Inc. | SR0000308368 |
| 3669 | Avant | Let's Make a Deal | UMG Recordings, Inc. | SR0000281220 |
| 3670 | Avant | Lie About Us | UMG Recordings, Inc. | SR0000396388 |
| 3671 | Avant | Love School | UMG Recordings, Inc. | SR0000308368 |
| 3672 | Avant | Makin' Good Love | UMG Recordings, Inc. | SR0000308368 |
| 3673 | Avant | Mr. Dream | UMG Recordings, Inc. | SR0000396388 |
| 3674 | Avant | My First Love | UMG Recordings, Inc. | SR0000281220 |
| 3675 | Avant | No Limit | UMG Recordings, Inc. | SR0000308368 |
| 3676 | Avant | Now You Got Someone | UMG Recordings, Inc. | SR0000396388 |
| 3677 | Avant | One Way Street | UMG Recordings, Inc. | SR0000308368 |
| 3678 | Avant | Ooh Aah | UMG Recordings, Inc. | SR0000281220 |
| 3679 | Avant | Phone Sex (That's What's Up) | UMG Recordings, Inc. | SR0000339561 |
| 3680 | Avant | Private Room Intro | UMG Recordings, Inc. | SR0000339561 |
| 3681 | Avant | Reaction | UMG Recordings, Inc. | SR0000281220 |
| 3682 | Avant | Read Your Mind | UMG Recordings, Inc. | SR0000344351 |
| 3683 | Avant | Right Place, Wrong Time | UMG Recordings, Inc. | SR0000396388 |
| 3684 | Avant | Seems To Be | UMG Recordings, Inc. | SR0000339561 |
| 3685 | Avant | Separated | UMG Recordings, Inc. | SR0000281220 |
| 3686 | Avant | Serious | UMG Recordings, Inc. | SR0000281220 |
| 3687 | Avant | Six In Da Morning | UMG Recordings, Inc. | SR0000308368 |
| 3688 | Avant | So Many Ways | UMG Recordings, Inc. | SR0000396388 |
| 3689 | Avant | Sorry | UMG Recordings, Inc. | SR0000308368 |
| 3690 | Avant | Suicide | UMG Recordings, Inc. | SR0000308368 |
| 3691 | Avant | Thinkin' About You | UMG Recordings, Inc. | SR0000308368 |
| 3692 | Avant | This Is Your Night | UMG Recordings, Inc. | SR0000396388 |
| 3693 | Avant | This Time | UMG Recordings, Inc. | SR0000281220 |
| 3694 | Avant | Wanna Be Close | UMG Recordings, Inc. | SR0000339561 |
| 3695 | Avant | What Do You Want | UMG Recordings, Inc. | SR0000308368 |
| 3696 | Avant | Why | UMG Recordings, Inc. | SR0000281220 |
| 3697 | Avant | With You | UMG Recordings, Inc. | SR0000396388 |
| 3698 | Avant | You | UMG Recordings, Inc. | SR0000339561 |
| 3699 | Avant | You Ain't Right | UMG Recordings, Inc. | SR0000308368 |
| 3700 | Avant | You Got Me | UMG Recordings, Inc. | SR0000339561 |
| 3701 | Avant | You Know What | UMG Recordings, Inc. | SR0000378385 |
| 3702 | Bad Meets Evil | A Kiss | UMG Recordings, Inc. | SR0000678636 |
| 3703 | Bad Meets Evil | Above The Law | UMG Recordings, Inc. | SR0000678636 |
| 3704 | Bad Meets Evil | Above The Law (Explicit) | UMG Recordings, Inc. | SR0000678636 |
| 3705 | Bad Meets Evil | Echo | UMG Recordings, Inc. | SR0000678636 |

PX-0001.0077

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 3706 | Bad Meets Evil | Fast Lane | UMG Recordings, Inc. | SR0000678637 |
| 3707 | Bad Meets Evil | I'm On Everything | UMG Recordings, Inc. | SR0000678636 |
| 3708 | Bad Meets Evil | I'm On Everything (Explicit) | UMG Recordings, Inc. | SR0000678636 |
| 3709 | Bad Meets Evil | Lighters | UMG Recordings, Inc. | SR0000678636 |
| 3710 | Bad Meets Evil | Living Proof | UMG Recordings, Inc. | SR0000678636 |
| 3711 | Bad Meets Evil | Loud Noises | UMG Recordings, Inc. | SR0000678636 |
| 3712 | Bad Meets Evil | Loud Noises (Explicit) | UMG Recordings, Inc. | SR0000678636 |
| 3713 | Bad Meets Evil | Take From Me | UMG Recordings, Inc. | SR0000678636 |
| 3714 | Bad Meets Evil | The Reunion | UMG Recordings, Inc. | SR0000678636 |
| 3715 | Bad Meets Evil | The Reunion (Explicit) | UMG Recordings, Inc. | SR0000678636 |
| 3716 | Bad Meets Evil | Welcome 2 Hell | UMG Recordings, Inc. | SR0000678636 |
| 3717 | Bad Meets Evil | Welcome 2 Hell (Explicit) | UMG Recordings, Inc. | SR0000678636 |
| 3718 | Big Sean | Beware | UMG Recordings, Inc. | SR0000730543 |
| 3719 | Big Sean | Celebrity | UMG Recordings, Inc. | SR0000678630 |
| 3720 | Big Sean | Dance (Ass) | UMG Recordings, Inc. | SR0000678630 |
| 3721 | Big Sean | Don't Tell Me You Love Me | UMG Recordings, Inc. | SR0000678630 |
| 3722 | Big Sean | Get It | UMG Recordings, Inc. | SR0000678630 |
| 3723 | Big Sean | High | UMG Recordings, Inc. | SR0000678630 |
| 3724 | Big Sean | Intro | UMG Recordings, Inc. | SR0000678630 |
| 3725 | Big Sean | Marvin & Chardonnay | UMG Recordings, Inc. | SR0000678630 |
| 3726 | Big Sean | Memories Pt 2 | UMG Recordings, Inc. | SR0000678630 |
| 3727 | Big Sean | My House | UMG Recordings, Inc. | SR0000678630 |
| 3728 | Big Sean | So Much More | UMG Recordings, Inc. | SR0000678630 |
| 3729 | Big Sean | Wait For Me | UMG Recordings, Inc. | SR0000678630 |
| 3730 | Big Sean | What Goes Around | UMG Recordings, Inc. | SR0000678630 |
| 3731 | Billy Currington | 23 Degrees And South | UMG Recordings, Inc. | SR0000730540 |
| 3732 | Billy Currington | Another Day Without You | UMG Recordings, Inc. | SR0000730540 |
| 3733 | Billy Currington | Banana Pancakes | UMG Recordings, Inc. | SR0000730540 |
| 3734 | Billy Currington | Closer Tonight | UMG Recordings, Inc. | SR0000730540 |
| 3735 | Billy Currington | Don't | UMG Recordings, Inc. | SR0000617590 |
| 3736 | Billy Currington | Every Reason Not To Go | UMG Recordings, Inc. | SR0000617590 |
| 3737 | Billy Currington | Everything | UMG Recordings, Inc. | SR0000617590 |
| 3738 | Billy Currington | Hallelujah | UMG Recordings, Inc. | SR0000730540 |
| 3739 | Billy Currington | Hard To Be A Hippie | UMG Recordings, Inc. | SR0000730540 |
| 3740 | Billy Currington | Heal Me | UMG Recordings, Inc. | SR0000617590 |
| 3741 | Billy Currington | Hey Girl | UMG Recordings, Inc. | SR0000772290 |
| 3742 | Billy Currington | I Shall Return | UMG Recordings, Inc. | SR0000617590 |
| 3743 | Billy Currington | Let Me Down Easy | UMG Recordings, Inc. | SR0000664523 |
| 3744 | Billy Currington | Life, Love And The Meaning Of | UMG Recordings, Inc. | SR0000617590 |
| 3745 | Billy Currington | No One Has Eyes Like You | UMG Recordings, Inc. | SR0000617590 |
| 3746 | Billy Currington | One Way Ticket | UMG Recordings, Inc. | SR0000730540 |
| 3747 | Billy Currington | People Are Crazy | UMG Recordings, Inc. | SR0000617590 |
| 3748 | Billy Currington | Swimmin' In Sunshine | UMG Recordings, Inc. | SR0000617590 |
| 3749 | Billy Currington | That's How Country Boys Roll | UMG Recordings, Inc. | SR0000617590 |
| 3750 | Billy Currington | Walk On | UMG Recordings, Inc. | SR0000617590 |
| 3751 | Billy Currington | We Are Tonight | UMG Recordings, Inc. | SR0000730540 |
| 3752 | Billy Currington | Wingman | UMG Recordings, Inc. | SR0000730540 |
| 3753 | Black Eyed Peas | Alive | UMG Recordings, Inc. | SR0000633584 |
| 3754 | Black Eyed Peas | Another Weekend | UMG Recordings, Inc. | SR0000633584 |
| 3755 | Black Eyed Peas | Boom Boom Pow | UMG Recordings, Inc. | SR0000633584 |
| 3756 | Black Eyed Peas | Do It Like This | UMG Recordings, Inc. | SR0000670148 |
| 3757 | Black Eyed Peas | Don't Bring Me Down | UMG Recordings, Inc. | SR0000633584 |

PX-0001.0078

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 3758 | Black Eyed Peas | Don't Phunk Around | UMG Recordings, Inc. | SR0000633584 |
| 3759 | Black Eyed Peas | Don't Stop The Party | UMG Recordings, Inc. | SR0000670148 |
| 3760 | Black Eyed Peas | Electric City | UMG Recordings, Inc. | SR0000633584 |
| 3761 | Black Eyed Peas | I Gotta Feeling | UMG Recordings, Inc. | SR0000633584 |
| 3762 | Black Eyed Peas | Imma Be | UMG Recordings, Inc. | SR0000633585 |
| 3763 | Black Eyed Peas | Let's Get Re-Started | UMG Recordings, Inc. | SR0000633584 |
| 3764 | Black Eyed Peas | Light Up The Night | UMG Recordings, Inc. | SR0000670148 |
| 3765 | Black Eyed Peas | Mare | UMG Recordings, Inc. | SR0000633584 |
| 3766 | Black Eyed Peas | Meet Me Halfway | UMG Recordings, Inc. | SR0000633584 |
| 3767 | Black Eyed Peas | Missing You | UMG Recordings, Inc. | SR0000633584 |
| 3768 | Black Eyed Peas | Now Generation | UMG Recordings, Inc. | SR0000633584 |
| 3769 | Black Eyed Peas | One Tribe | UMG Recordings, Inc. | SR0000633584 |
| 3770 | Black Eyed Peas | Out Of My Head | UMG Recordings, Inc. | SR0000633584 |
| 3771 | Black Eyed Peas | Party All The Time | UMG Recordings, Inc. | SR0000633584 |
| 3772 | Black Eyed Peas | Pump It Harder | UMG Recordings, Inc. | SR0000633584 |
| 3773 | Black Eyed Peas | Ring-A-Ling | UMG Recordings, Inc. | SR0000633584 |
| 3774 | Black Eyed Peas | Rock That Body | UMG Recordings, Inc. | SR0000633584 |
| 3775 | Black Eyed Peas | Rockin To The Beat | UMG Recordings, Inc. | SR0000633584 |
| 3776 | Black Eyed Peas | Showdown | UMG Recordings, Inc. | SR0000633584 |
| 3777 | Black Eyed Peas | Shut Up | UMG Recordings, Inc. | SR0000347870 |
| 3778 | Black Eyed Peas | Simple Little Melody | UMG Recordings, Inc. | SR0000633584 |
| 3779 | Black Eyed Peas | That's The Joint | UMG Recordings, Inc. | SR0000633584 |
| 3780 | Black Eyed Peas | The Time (Dirty Bit) | UMG Recordings, Inc. | SR0000717504 |
| 3781 | Black Eyed Peas | Where Ya Wanna Go | UMG Recordings, Inc. | SR0000633584 |
| 3782 | Blue October | 18th Floor Balcony | UMG Recordings, Inc. | SR0000388117 |
| 3783 | Blue October | Congratulations | UMG Recordings, Inc. | SR0000388117 |
| 3784 | Blue October | Drilled A Wire Through My Cheek | UMG Recordings, Inc. | SR0000388117 |
| 3785 | Blue October | Everlasting Friend | UMG Recordings, Inc. | SR0000388117 |
| 3786 | Blue October | Hate Me | UMG Recordings, Inc. | SR0000388117 |
| 3787 | Blue October | Into The Ocean | UMG Recordings, Inc. | SR0000388117 |
| 3788 | Blue October | Let It Go | UMG Recordings, Inc. | SR0000388117 |
| 3789 | Blue October | Overweight (Explicit) | UMG Recordings, Inc. | SR0000388117 |
| 3790 | Blue October | She's My Ride Home | UMG Recordings, Inc. | SR0000388117 |
| 3791 | Blue October | Sound Of Pulling Heaven Down | UMG Recordings, Inc. | SR0000388117 |
| 3792 | Blue October | What If We Could | UMG Recordings, Inc. | SR0000388117 |
| 3793 | Blue October | X-Amount Of Words | UMG Recordings, Inc. | SR0000388117 |
| 3794 | Blue October | You Make Me Smile | UMG Recordings, Inc. | SR0000615154 |
| 3795 | Bob Marley | Buffalo Soldier | UMG Recordings, Inc. | SR0000045126 |
| 3796 | Bob Marley | Could You Be Loved | UMG Recordings, Inc. | SR0000020594 |
| 3797 | Bob Marley | Mr Brown | UMG Recordings, Inc. | SR0000152585 |
| 3798 | Bob Marley | One Love | UMG Recordings, Inc. | RE0000926868 |
| 3799 | Bob Marley | Three Little Birds | UMG Recordings, Inc. | N48538;RE0000926868 |
| 3800 | Bob Marley & The Wailers | Exodus | UMG Recordings, Inc. | N48538;RE0000926868 |
| 3801 | Bob Marley & The Wailers | Get Up, Stand Up | UMG Recordings, Inc. | NF137;RE0000931699 |
| 3802 | Bob Marley & The Wailers | Jamming | UMG Recordings, Inc. | N48538;RE0000926868 |
| 3803 | Bob Marley & The Wailers | Misty Morning | UMG Recordings, Inc. | SR0000001122 |
| 3804 | Bob Marley & The Wailers | No Woman, No Cry | UMG Recordings, Inc. | NF2048;RE0000906116 |

**JA1209**

PX-0001.0079

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 3805 | Bob Marley & The Wailers | Rebel Music (3 O'Clock Roadblock) | UMG Recordings, Inc. | RE0000906116 |
| 3806 | Bob Marley & The Wailers | Redemption Song | UMG Recordings, Inc. | SR0000019502 |
| 3807 | Bob Marley & The Wailers | Satisfy My Soul | UMG Recordings, Inc. | SR0000001122 |
| 3808 | Bob Marley & the Wailers | So Much Things To Say | UMG Recordings, Inc. | N48538;RE0000926868 |
| 3809 | Bob Marley & the Wailers | Stir It Up | UMG Recordings, Inc. | N8793;RE0000860333 |
| 3810 | Bob Marley & The Wailers | Time Will Tell | UMG Recordings, Inc. | SR0000001122 |
| 3811 | Bob Marley & The Wailers | Waiting In Vain | UMG Recordings, Inc. | N48538;RE0000926868 |
| 3812 | Bob Marley & The Wailers | Who The Cap Fit | UMG Recordings, Inc. | SR0000323536 |
| 3813 | Brand New | At The Bottom | UMG Recordings, Inc. | SR0000642061 |
| 3814 | Brand New | Be Gone | UMG Recordings, Inc. | SR0000642060 |
| 3815 | Brand New | Bed | UMG Recordings, Inc. | SR0000642060 |
| 3816 | Brand New | Bought A Bride | UMG Recordings, Inc. | SR0000642060 |
| 3817 | Brand New | Daisy | UMG Recordings, Inc. | SR0000642060 |
| 3818 | Brand New | Gasoline | UMG Recordings, Inc. | SR0000642060 |
| 3819 | Brand New | In A Jar | UMG Recordings, Inc. | SR0000642060 |
| 3820 | Brand New | Noro | UMG Recordings, Inc. | SR0000642060 |
| 3821 | Brand New | Sink | UMG Recordings, Inc. | SR0000642060 |
| 3822 | Brand New | Vices | UMG Recordings, Inc. | SR0000642060 |
| 3823 | Brand New | You Stole | UMG Recordings, Inc. | SR0000642060 |
| 3824 | Carly Rae Jepsen | Beautiful | UMG Recordings, Inc. | SR0000738473 |
| 3825 | Carly Rae Jepsen | Curiosity | UMG Recordings, Inc. | SR0000738473 |
| 3826 | Carly Rae Jepsen | Drive | UMG Recordings, Inc. | SR0000738473 |
| 3827 | Carly Rae Jepsen | Guitar String / Wedding Ring | UMG Recordings, Inc. | SR0000738473 |
| 3828 | Carly Rae Jepsen | Hurt So Good | UMG Recordings, Inc. | SR0000738473 |
| 3829 | Carly Rae Jepsen | I Know You Have A Girlfriend | UMG Recordings, Inc. | SR0000738473 |
| 3830 | Carly Rae Jepsen | More Than A Memory | UMG Recordings, Inc. | SR0000738473 |
| 3831 | Carly Rae Jepsen | Sweetie | UMG Recordings, Inc. | SR0000738473 |
| 3832 | Carly Rae Jepsen | This Kiss | UMG Recordings, Inc. | SR0000709280 |
| 3833 | Carly Rae Jepsen | Tiny Little Bows | UMG Recordings, Inc. | SR0000738473 |
| 3834 | Carly Rae Jepsen | Tonight I'm Getting Over You | UMG Recordings, Inc. | SR0000738473 |
| 3835 | Carly Rae Jepsen | Turn Me Up | UMG Recordings, Inc. | SR0000738473 |
| 3836 | Carly Rae Jepsen | Wrong Feels So Right | UMG Recordings, Inc. | SR0000738473 |
| 3837 | Carly Rae Jepsen | Your Heart Is A Muscle | UMG Recordings, Inc. | SR0000738473 |
| 3838 | Chamillionaire | Fly As The Sky | UMG Recordings, Inc. | SR0000381901 |
| 3839 | Chamillionaire | Frontin' | UMG Recordings, Inc. | SR0000381901 |
| 3840 | Chamillionaire | Grown and Sexy | UMG Recordings, Inc. | SR0000381901 |
| 3841 | Chamillionaire | In The Trunk | UMG Recordings, Inc. | SR0000381901 |
| 3842 | Chamillionaire | No Snitchin' | UMG Recordings, Inc. | SR0000381901 |
| 3843 | Chamillionaire | Outro | UMG Recordings, Inc. | SR0000381901 |
| 3844 | Chamillionaire | Peepin' Me | UMG Recordings, Inc. | SR0000381901 |
| 3845 | Chamillionaire | Picture Perfect | UMG Recordings, Inc. | SR0000381901 |
| 3846 | Chamillionaire | Radio Interruption | UMG Recordings, Inc. | SR0000381901 |
| 3847 | Chamillionaire | Rain | UMG Recordings, Inc. | SR0000381901 |
| 3848 | Chamillionaire | Ridin' (Explicit) | UMG Recordings, Inc. | SR0000381901 |
| 3849 | Chamillionaire | Southern Takeover | UMG Recordings, Inc. | SR0000381901 |

**JA1210**

PX-0001.0080

| | Artist | Track | Plaintiff | Registration_Number |
|------|--------|-------|-----------|---------------------|
| 3850 | Chamillionaire | Think I'm Crazy | UMG Recordings, Inc. | SR0000381901 |
| 3851 | Chamillionaire | Turn It Up | UMG Recordings, Inc. | SR0000381901 |
| 3852 | Chamillionaire | Void In My Life | UMG Recordings, Inc. | SR0000381901 |
| 3853 | Colbie Caillat | Battle | UMG Recordings, Inc. | SR0000620297 |
| 3854 | Colbie Caillat | Bubbly | UMG Recordings, Inc. | SR0000620298 |
| 3855 | Colbie Caillat | Capri | UMG Recordings, Inc. | SR0000620297 |
| 3856 | Colbie Caillat | Circles | UMG Recordings, Inc. | SR0000619237 |
| 3857 | Colbie Caillat | Feelings Show | UMG Recordings, Inc. | SR0000620297 |
| 3858 | Colbie Caillat | Magic | UMG Recordings, Inc. | SR0000620297 |
| 3859 | Colbie Caillat | Midnight Bottle | UMG Recordings, Inc. | SR0000620297 |
| 3860 | Colbie Caillat | One Fine Wire | UMG Recordings, Inc. | SR0000620297 |
| 3861 | Colbie Caillat | Oxygen | UMG Recordings, Inc. | SR0000620297 |
| 3862 | Colbie Caillat | Realize | UMG Recordings, Inc. | SR0000620297 |
| 3863 | Colbie Caillat | Somethin' Special | UMG Recordings, Inc. | SR0000615614 |
| 3864 | Colbie Caillat | Tailor Made | UMG Recordings, Inc. | SR0000620297 |
| 3865 | Colbie Caillat | Tell Him | UMG Recordings, Inc. | SR0000619237 |
| 3866 | Colbie Caillat | The Little Things | UMG Recordings, Inc. | SR0000620297 |
| 3867 | Colbie Caillat | Tied Down | UMG Recordings, Inc. | SR0000620297 |
| 3868 | Colbie Caillat | Turn Your Lights Down Low | UMG Recordings, Inc. | SR0000619237 |
| 3869 | Common | Announcement | UMG Recordings, Inc. | SR0000619987 |
| 3870 | Common | Be (Intro) | UMG Recordings, Inc. | SR0000377106 |
| 3871 | Common | Changes | UMG Recordings, Inc. | SR0000619987 |
| 3872 | Common | Chi-City | UMG Recordings, Inc. | SR0000377106 |
| 3873 | Common | Everywhere | UMG Recordings, Inc. | SR0000619987 |
| 3874 | Common | Faithful | UMG Recordings, Inc. | SR0000377106 |
| 3875 | Common | Gladiator | UMG Recordings, Inc. | SR0000619987 |
| 3876 | Common | Go (Explicit Album Version) | UMG Recordings, Inc. | SR0000377106 |
| 3877 | Common | Inhale | UMG Recordings, Inc. | SR0000619987 |
| 3878 | Common | It's Your World | UMG Recordings, Inc. | SR0000377106 |
| 3879 | Common | Love is... | UMG Recordings, Inc. | SR0000377106 |
| 3880 | Common | Make My Day | UMG Recordings, Inc. | SR0000619987 |
| 3881 | Common | Punch Drunk Love | UMG Recordings, Inc. | SR0000619987 |
| 3882 | Common | Real People | UMG Recordings, Inc. | SR0000377106 |
| 3883 | Common | Sex 4 Suga | UMG Recordings, Inc. | SR0000619987 |
| 3884 | Common | Testify | UMG Recordings, Inc. | SR0000377106 |
| 3885 | Common | The Bitch In Yoo (Explicit) | UMG Recordings, Inc. | SR0000656100 |
| 3886 | Common | The Corner | UMG Recordings, Inc. | SR0000369647 |
| 3887 | Common | The Food | UMG Recordings, Inc. | SR0000377106 |
| 3888 | Common | They Say | UMG Recordings, Inc. | SR0000377106 |
| 3889 | Common | Universal Mind Control (UMC) | UMG Recordings, Inc. | SR0000617027 |
| 3890 | Common | What A World | UMG Recordings, Inc. | SR0000619987 |
| 3891 | Counting Crows | A Murder Of One | UMG Recordings, Inc. | SR0000172267 |
| 3892 | Counting Crows | Anna Begins | UMG Recordings, Inc. | SR0000345378 |
| 3893 | Counting Crows | Ghost Train | UMG Recordings, Inc. | SR0000172267 |
| 3894 | Counting Crows | Mr. Jones | UMG Recordings, Inc. | SR0000172267 |
| 3895 | Counting Crows | Omaha | UMG Recordings, Inc. | SR0000172267 |
| 3896 | Counting Crows | Perfect Blue Buildings | UMG Recordings, Inc. | SR0000172267 |
| 3897 | Counting Crows | Rain King | UMG Recordings, Inc. | SR0000345378 |
| 3898 | Counting Crows | Raining In Baltimore | UMG Recordings, Inc. | SR0000172267 |
| 3899 | Counting Crows | Round Here | UMG Recordings, Inc. | SR0000172267 |
| 3900 | Counting Crows | Sullivan Street | UMG Recordings, Inc. | SR0000172267 |
| 3901 | Counting Crows | Time And Time Again | UMG Recordings, Inc. | SR0000172267 |

JA1211

PX-0001.0081

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 3902 | Daniel Bedingfield | Blown It Again | UMG Recordings, Inc. | SR0000321977 |
| 3903 | Daniel Bedingfield | Friday | UMG Recordings, Inc. | SR0000321977 |
| 3904 | Daniel Bedingfield | Girlfriend | UMG Recordings, Inc. | SR0000321977 |
| 3905 | Daniel Bedingfield | He Don't Love You Like I Love You | UMG Recordings, Inc. | SR0000321977 |
| 3906 | Daniel Bedingfield | Honest Questions | UMG Recordings, Inc. | SR0000321977 |
| 3907 | Daniel Bedingfield | Inflate My Ego | UMG Recordings, Inc. | SR0000321977 |
| 3908 | Daniel Bedingfield | James Dean (I Wanna Know) | UMG Recordings, Inc. | SR0000321977 |
| 3909 | Daniel Bedingfield | Without The Girl | UMG Recordings, Inc. | SR0000321977 |
| 3910 | Disclosure | Latch | UMG Recordings, Inc. | SR0000724303 |
| 3911 | Dr. Dre | I Need A Doctor | UMG Recordings, Inc. | SR0000674469 |
| 3912 | Duffy | Delayed Devotion | UMG Recordings, Inc. | SR0000613340 |
| 3913 | Duffy | Distant Dreamer | UMG Recordings, Inc. | SR0000613340 |
| 3914 | Duffy | Hanging On Too Long | UMG Recordings, Inc. | SR0000613340 |
| 3915 | Duffy | I'm Scared | UMG Recordings, Inc. | SR0000613340 |
| 3916 | Duffy | Mercy | UMG Recordings, Inc. | SR0000613340 |
| 3917 | Duffy | Rockferry | UMG Recordings, Inc. | SR0000613340 |
| 3918 | Duffy | Serious | UMG Recordings, Inc. | SR0000613340 |
| 3919 | Duffy | Stepping Stone | UMG Recordings, Inc. | SR0000613340 |
| 3920 | Duffy | Syrup & Honey | UMG Recordings, Inc. | SR0000613340 |
| 3921 | Duffy | Warwick Avenue | UMG Recordings, Inc. | SR0000613340 |
| 3922 | Easton Corbin | A Thing For You | UMG Recordings, Inc. | SR0000709974 |
| 3923 | Easton Corbin | All Over The Road | UMG Recordings, Inc. | SR0000709974 |
| 3924 | Easton Corbin | Are You With Me | UMG Recordings, Inc. | SR0000709974 |
| 3925 | Easton Corbin | Dance Real Slow | UMG Recordings, Inc. | SR0000709974 |
| 3926 | Easton Corbin | Hearts Drawn In The Sand | UMG Recordings, Inc. | SR0000709972 |
| 3927 | Easton Corbin | I Think Of You | UMG Recordings, Inc. | SR0000709972 |
| 3928 | Easton Corbin | Lovin' You Is Fun | UMG Recordings, Inc. | SR0000699451 |
| 3929 | Easton Corbin | Only A Girl | UMG Recordings, Inc. | SR0000710243 |
| 3930 | Easton Corbin | That's Gonna Leave A Memory | UMG Recordings, Inc. | SR0000709974 |
| 3931 | Easton Corbin | This Feels A Lot Like Love | UMG Recordings, Inc. | SR0000709974 |
| 3932 | Easton Corbin | Tulsa Texas | UMG Recordings, Inc. | SR0000709974 |
| 3933 | Eli Young Band | Every Other Memory | UMG Recordings, Inc. | SR0000684024 |
| 3934 | Eli Young Band | How Quickly You Forget | UMG Recordings, Inc. | SR0000684024 |
| 3935 | Eli Young Band | Life At Best | UMG Recordings, Inc. | SR0000684024 |
| 3936 | Eli Young Band | My Old Man's Son | UMG Recordings, Inc. | SR0000684024 |
| 3937 | Eli Young Band | On My Way | UMG Recordings, Inc. | SR0000684024 |
| 3938 | Eli Young Band | Recover | UMG Recordings, Inc. | SR0000684024 |
| 3939 | Eli Young Band | Say Goodnight | UMG Recordings, Inc. | SR0000684024 |
| 3940 | Eli Young Band | The Falling | UMG Recordings, Inc. | SR0000684024 |
| 3941 | Eli Young Band | War On A Desperate Man | UMG Recordings, Inc. | SR0000684024 |
| 3942 | Ellie Goulding | Animal | UMG Recordings, Inc. | SR0000752677 |
| 3943 | Ellie Goulding | Anything Could Happen | UMG Recordings, Inc. | SR0000709961 |
| 3944 | Ellie Goulding | Atlantis | UMG Recordings, Inc. | SR0000709960 |
| 3945 | Ellie Goulding | Believe Me | UMG Recordings, Inc. | SR0000752677 |
| 3946 | Ellie Goulding | Dead In The Water | UMG Recordings, Inc. | SR0000709960 |
| 3947 | Ellie Goulding | Don't Say A Word | UMG Recordings, Inc. | SR0000709960 |
| 3948 | Ellie Goulding | Every Time You Go | UMG Recordings, Inc. | SR0000752677 |
| 3949 | Ellie Goulding | Explosions | UMG Recordings, Inc. | SR0000709960 |
| 3950 | Ellie Goulding | Figure 8 | UMG Recordings, Inc. | SR0000709960 |
| 3951 | Ellie Goulding | Guns And Horses | UMG Recordings, Inc. | SR0000752677 |
| 3952 | Ellie Goulding | Halcyon | UMG Recordings, Inc. | SR0000709960 |
| 3953 | Ellie Goulding | Hanging On | UMG Recordings, Inc. | SR0000709960 |

PX-0001.0082

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 3954 | Ellie Goulding | Home | UMG Recordings, Inc. | SR0000752677 |
| 3955 | Ellie Goulding | Human | UMG Recordings, Inc. | SR0000752677 |
| 3956 | Ellie Goulding | I Know You Care | UMG Recordings, Inc. | SR0000709960 |
| 3957 | Ellie Goulding | In My City | UMG Recordings, Inc. | SR0000709960 |
| 3958 | Ellie Goulding | Joy | UMG Recordings, Inc. | SR0000709960 |
| 3959 | Ellie Goulding | Lights | UMG Recordings, Inc. | SR0006671828 |
| 3960 | Ellie Goulding | Little Dreams | UMG Recordings, Inc. | SR0000752677 |
| 3961 | Ellie Goulding | My Blood | UMG Recordings, Inc. | SR0000709960 |
| 3962 | Ellie Goulding | Only You | UMG Recordings, Inc. | SR0000709960 |
| 3963 | Ellie Goulding | Ritual | UMG Recordings, Inc. | SR0000709960 |
| 3964 | Ellie Goulding | Salt Skin | UMG Recordings, Inc. | SR0000752677 |
| 3965 | Ellie Goulding | Starry Eyed | UMG Recordings, Inc. | SR0000664533 |
| 3966 | Ellie Goulding | This Love (Will Be Your Downfall) | UMG Recordings, Inc. | SR0000752677 |
| 3967 | Ellie Goulding | Under The Sheets | UMG Recordings, Inc. | SR0000752677 |
| 3968 | Ellie Goulding | Wish I Stayed | UMG Recordings, Inc. | SR0000752677 |
| 3969 | Ellie Goulding | Without Your Love | UMG Recordings, Inc. | SR0000709960 |
| 3970 | Ellie Goulding | Your Biggest Mistake | UMG Recordings, Inc. | SR0000752677 |
| 3971 | Ellie Goulding | Your Song | UMG Recordings, Inc. | SR0000752677 |
| 3972 | Elliott Smith | A Question Mark | UMG Recordings, Inc. | SR0000241677 |
| 3973 | Elliott Smith | Amity | UMG Recordings, Inc. | SR0000241677 |
| 3974 | Elliott Smith | Baby Britain | UMG Recordings, Inc. | SR0000241677 |
| 3975 | Elliott Smith | Bled White | UMG Recordings, Inc. | SR0000241677 |
| 3976 | Elliott Smith | Bottle Up And Explode! | UMG Recordings, Inc. | SR0000241677 |
| 3977 | Elliott Smith | Bye | UMG Recordings, Inc. | SR0000280584 |
| 3978 | Elliott Smith | Can't Make A Sound | UMG Recordings, Inc. | SR0000280584 |
| 3979 | Elliott Smith | Colorbars | UMG Recordings, Inc. | SR0000280584 |
| 3980 | Elliott Smith | Easy Way Out | UMG Recordings, Inc. | SR0000280584 |
| 3981 | Elliott Smith | Everybody Cares, Everybody Understands | UMG Recordings, Inc. | SR0000241677 |
| 3982 | Elliott Smith | Everything Reminds Me Of Her | UMG Recordings, Inc. | SR0000280584 |
| 3983 | Elliott Smith | I Better Be Quiet Now | UMG Recordings, Inc. | SR0000280584 |
| 3984 | Elliott Smith | I Didn't Understand | UMG Recordings, Inc. | SR0000241677 |
| 3985 | Elliott Smith | In The Lost And Found (Honky Bach)/The Roost | UMG Recordings, Inc. | SR0000280584 |
| 3986 | Elliott Smith | Independence Day | UMG Recordings, Inc. | SR0000241677 |
| 3987 | Elliott Smith | Junk Bond Trader | UMG Recordings, Inc. | SR0000280584 |
| 3988 | Elliott Smith | Oh Well, okay | UMG Recordings, Inc. | SR0000241677 |
| 3989 | Elliott Smith | Pitseleh | UMG Recordings, Inc. | SR0000241677 |
| 3990 | Elliott Smith | Pretty Mary K | UMG Recordings, Inc. | SR0000280584 |
| 3991 | Elliott Smith | Somebody That I Used To Know | UMG Recordings, Inc. | SR0000280584 |
| 3992 | Elliott Smith | Stupidity Tries | UMG Recordings, Inc. | SR0000280584 |
| 3993 | Elliott Smith | Sweet Adeline | UMG Recordings, Inc. | SR0000241677 |
| 3994 | Elliott Smith | Tomorrow Tomorrow | UMG Recordings, Inc. | SR0000241677 |
| 3995 | Elliott Smith | Waltz #1 | UMG Recordings, Inc. | SR0000241677 |
| 3996 | Elliott Smith | Wouldn't Mama Be Proud? | UMG Recordings, Inc. | SR0000280584 |
| 3997 | Elton John | I Want Love | UMG Recordings, Inc. | SR0000303795 |
| 3998 | Eminem | (Curtains Up - Encore version) | UMG Recordings, Inc. | SR0000364769 |
| 3999 | Eminem | 25 To Life | UMG Recordings, Inc. | SR0000653572 |
| 4000 | Eminem | 3 a.m. | UMG Recordings, Inc. | SR0000633152 |
| 4001 | Eminem | 8 Mile | UMG Recordings, Inc. | SR0000322706 |
| 4002 | Eminem | Almost Famous | UMG Recordings, Inc. | SR0000653572 |
| 4003 | Eminem | Ass Like That | UMG Recordings, Inc. | SR0000364769 |

JA1213

PX-0001.0083

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 4004 | Eminem | Bagpipes From Baghdad | UMG Recordings, Inc. | SR0000633152 |
| 4005 | Eminem | Beautiful | UMG Recordings, Inc. | SR0000633152 |
| 4006 | Eminem | Berzerk | UMG Recordings, Inc. | SR0000729822 |
| 4007 | Eminem | Big Weenie | UMG Recordings, Inc. | SR0000364769 |
| 4008 | Eminem | Business | UMG Recordings, Inc. | SR0000317924 |
| 4009 | Eminem | Business (Explicit) | UMG Recordings, Inc. | SR0000317924 |
| 4010 | Eminem | Cinderella Man | UMG Recordings, Inc. | SR0000653572 |
| 4011 | Eminem | Cleanin' Out My Closet | UMG Recordings, Inc. | SR0000317924 |
| 4012 | Eminem | Cold Wind Blows | UMG Recordings, Inc. | SR0000653572 |
| 4013 | Eminem | Crack A Bottle | UMG Recordings, Inc. | SR0000642488 |
| 4014 | Eminem | Crazy In Love | UMG Recordings, Inc. | SR0000364769 |
| 4015 | Eminem | Curtains Close (Skit) | UMG Recordings, Inc. | SR0000317924 |
| 4016 | Eminem | Curtains Up | UMG Recordings, Inc. | SR0000364769 |
| 4017 | Eminem | Deja Vu | UMG Recordings, Inc. | SR0000633152 |
| 4018 | Eminem | Deja Vu (Explicit) | UMG Recordings, Inc. | SR0000630739 |
| 4019 | Eminem | Dr. West | UMG Recordings, Inc. | SR0000633152 |
| 4020 | Eminem | Drips | UMG Recordings, Inc. | SR0000317924 |
| 4021 | Eminem | Em Calls Paul | UMG Recordings, Inc. | SR0000364769 |
| 4022 | Eminem | Encore / Curtains Up | UMG Recordings, Inc. | SR0000364769 |
| 4023 | Eminem | Encore/Curtains Down | UMG Recordings, Inc. | SR0000364769 |
| 4024 | Eminem | Evil Deeds | UMG Recordings, Inc. | SR0000364769 |
| 4025 | Eminem | FACK | UMG Recordings, Inc. | SR0000382840 |
| 4026 | Eminem | FACK (Explicit) | UMG Recordings, Inc. | SR0000382840 |
| 4027 | Eminem | Final Thought (Skit) | UMG Recordings, Inc. | SR0000364769 |
| 4028 | Eminem | Get You Mad | UMG Recordings, Inc. | SR0000265774 |
| 4029 | Eminem | Go To Sleep (Explicit) | UMG Recordings, Inc. | SR0000327127 |
| 4030 | Eminem | Going Through Changes | UMG Recordings, Inc. | SR0000653572 |
| 4031 | Eminem | Guilty Conscience | UMG Recordings, Inc. | SR0000262686 |
| 4032 | Eminem | Hailie's Song | UMG Recordings, Inc. | SR0000317924 |
| 4033 | Eminem | Hello | UMG Recordings, Inc. | SR0000633152 |
| 4034 | Eminem | Insane | UMG Recordings, Inc. | SR0000633152 |
| 4035 | Eminem | Intro | UMG Recordings, Inc. | SR0000382840 |
| 4036 | Eminem | Jimmy Crack Corn | UMG Recordings, Inc. | SR0000405877 |
| 4037 | Eminem | Just Don't Give A Fuck (Explicit) | UMG Recordings, Inc. | SR0000262686 |
| 4038 | Eminem | Just Lose It | UMG Recordings, Inc. | SR0000362082 |
| 4039 | Eminem | Like Toy Soldiers | UMG Recordings, Inc. | SR0000364769 |
| 4040 | Eminem | Lose Yourself | UMG Recordings, Inc. | SR0000322706 |
| 4041 | Eminem | Love The Way You Lie | UMG Recordings, Inc. | SR0000653572 |
| 4042 | Eminem | Love You More | UMG Recordings, Inc. | SR0000364769 |
| 4043 | Eminem | Medicine Ball | UMG Recordings, Inc. | SR0000633152 |
| 4044 | Eminem | Mockingbird | UMG Recordings, Inc. | SR0000364769 |
| 4045 | Eminem | Mosh | UMG Recordings, Inc. | SR0000364769 |
| 4046 | Eminem | Mr. Mathers | UMG Recordings, Inc. | SR0000633152 |
| 4047 | Eminem | Must Be The Ganja | UMG Recordings, Inc. | SR0000633152 |
| 4048 | Eminem | Must Be The Ganja (Explicit) | UMG Recordings, Inc. | SR0000642488 |
| 4049 | Eminem | My 1st Single | UMG Recordings, Inc. | SR0000364769 |
| 4050 | Eminem | My Dad's Gone Crazy | UMG Recordings, Inc. | SR0000317924 |
| 4051 | Eminem | My Fault | UMG Recordings, Inc. | SR0000262686 |
| 4052 | Eminem | My Mom | UMG Recordings, Inc. | SR0000633152 |
| 4053 | Eminem | My Name Is | UMG Recordings, Inc. | SR0000262686 |
| 4054 | Eminem | Never Enough | UMG Recordings, Inc. | SR0000364769 |
| 4055 | Eminem | No Apologies | UMG Recordings, Inc. | SR0000401289 |

**JA1214**

PX-0001.0084

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 4056 | Eminem | No Love | UMG Recordings, Inc. | SR0000653572 |
| 4057 | Eminem | Not Afraid | UMG Recordings, Inc. | SR0000653571 |
| 4058 | Eminem | Old Time's Sake | UMG Recordings, Inc. | SR0000633157 |
| 4059 | Eminem | Old Time's Sake (Explicit) | UMG Recordings, Inc. | SR0000642488 |
| 4060 | Eminem | On Fire | UMG Recordings, Inc. | SR0000653572 |
| 4061 | Eminem | One Shot 2 Shot | UMG Recordings, Inc. | SR0000364769 |
| 4062 | Eminem | Paul | UMG Recordings, Inc. | SR0000364769 |
| 4063 | Eminem | Paul (Skit) | UMG Recordings, Inc. | SR0000364769 |
| 4064 | Eminem | Public Enemy #1 | UMG Recordings, Inc. | SR0000401289 |
| 4065 | Eminem | Puke | UMG Recordings, Inc. | SR0000364769 |
| 4066 | Eminem | Rabbit Run | UMG Recordings, Inc. | SR0000322706 |
| 4067 | Eminem | Rain Man | UMG Recordings, Inc. | SR0000364769 |
| 4068 | Eminem | Rap God | UMG Recordings, Inc. | SR0000735451 |
| 4069 | Eminem | Ricky Ticky Toc | UMG Recordings, Inc. | SR0000364769 |
| 4070 | Eminem | Ridaz | UMG Recordings, Inc. | SR0000659181 |
| 4071 | Eminem | Same Song & Dance | UMG Recordings, Inc. | SR0000633152 |
| 4072 | Eminem | Say Goodbye Hollywood | UMG Recordings, Inc. | SR0000317924 |
| 4073 | Eminem | Say What You Say | UMG Recordings, Inc. | SR0000317924 |
| 4074 | Eminem | Seduction | UMG Recordings, Inc. | SR0000653572 |
| 4075 | Eminem | Shake That | UMG Recordings, Inc. | SR0000382840 |
| 4076 | Eminem | Sing For The Moment | UMG Recordings, Inc. | SR0000317924 |
| 4077 | Eminem | So Bad | UMG Recordings, Inc. | SR0000653572 |
| 4078 | Eminem | Soldier | UMG Recordings, Inc. | SR0000317924 |
| 4079 | Eminem | Space Bound | UMG Recordings, Inc. | SR0000653572 |
| 4080 | Eminem | Spend Some Time | UMG Recordings, Inc. | SR0000364769 |
| 4081 | Eminem | Square Dance | UMG Recordings, Inc. | SR0000317924 |
| 4082 | Eminem | Stay Wide Awake | UMG Recordings, Inc. | SR0000642488 |
| 4083 | Eminem | Still Don't Give A Fuck | UMG Recordings, Inc. | SR0000262686 |
| 4084 | Eminem | Superman | UMG Recordings, Inc. | SR0000317924 |
| 4085 | Eminem | Survival | UMG Recordings, Inc. | SR0000735450 |
| 4086 | Eminem | Talkin' 2 Myself | UMG Recordings, Inc. | SR0000653572 |
| 4087 | Eminem | Talkin' 2 Myself (Explicit) | UMG Recordings, Inc. | SR0000653572 |
| 4088 | Eminem | The Kiss (Skit) | UMG Recordings, Inc. | SR0000317924 |
| 4089 | Eminem | The Monster | UMG Recordings, Inc. | SR0000735452 |
| 4090 | Eminem | The Re-Up | UMG Recordings, Inc. | SR0000401289 |
| 4091 | Eminem | The Real Slim Shady | UMG Recordings, Inc. | SR0000293541 |
| 4092 | Eminem | The Way I Am | UMG Recordings, Inc. | SR0000287944 |
| 4093 | Eminem | Till I Collapse | UMG Recordings, Inc. | SR0000317924 |
| 4094 | Eminem | Tonya | UMG Recordings, Inc. | SR0000633152 |
| 4095 | Eminem | Untitled | UMG Recordings, Inc. | SR0000653572 |
| 4096 | Eminem | W.T.P. | UMG Recordings, Inc. | SR0000653572 |
| 4097 | Eminem | We As Americans | UMG Recordings, Inc. | SR0000364769 |
| 4098 | Eminem | We Made You | UMG Recordings, Inc. | SR0000642488 |
| 4099 | Eminem | When I'm Gone | UMG Recordings, Inc. | SR0000382840 |
| 4100 | Eminem | When The Music Stops | UMG Recordings, Inc. | SR0000317924 |
| 4101 | Eminem | White America | UMG Recordings, Inc. | SR0000317924 |
| 4102 | Eminem | Without Me | UMG Recordings, Inc. | SR0000317924 |
| 4103 | Eminem | Won't Back Down | UMG Recordings, Inc. | SR0000653572 |
| 4104 | Eminem | Won't Back Down (Explicit) | UMG Recordings, Inc. | SR0000653572 |
| 4105 | Eminem | Yellow Brick Road | UMG Recordings, Inc. | SR0000364769 |
| 4106 | Eminem | You Don't Know | UMG Recordings, Inc. | SR0000400225 |
| 4107 | Eminem | You're Never Over | UMG Recordings, Inc. | SR0000653572 |

JA1215

PX-0001.0085

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 4108 | Eminem | You're Never Over (Explicit) | UMG Recordings, Inc. | SR0000653572 |
| 4109 | Eric Clapton | Cocaine | UMG Recordings, Inc. | SR0000001112 |
| 4110 | Eric Clapton | I Shot The Sheriff | UMG Recordings, Inc. | SR0000742060 |
| 4111 | Eric Clapton | Knockin' On Heaven's Door | UMG Recordings, Inc. | SR0000742060 |
| 4112 | Eric Clapton | Lay Down Sally (Album Version) | UMG Recordings, Inc. | SR0000630877 (change to SR0000001112) |
| 4113 | Eric Clapton | Let It Grow | UMG Recordings, Inc. | N16809;RE0000866829 |
| 4114 | Eric Clapton | Promises (Album Version) | UMG Recordings, Inc. | SR0000630877 (change to SR0000001112) |
| 4115 | Fall Out Boy | (Coffee's For Closers) | UMG Recordings, Inc. | SR0000620008 |
| 4116 | Fall Out Boy | 20 Dollar Nose Bleed | UMG Recordings, Inc. | SR0000620008 |
| 4117 | Fall Out Boy | 27 | UMG Recordings, Inc. | SR0000620008 |
| 4118 | Fall Out Boy | Alone Together | UMG Recordings, Inc. | SR0000720423 |
| 4119 | Fall Out Boy | America's Suitehearts | UMG Recordings, Inc. | SR0000620002 |
| 4120 | Fall Out Boy | Beat It | UMG Recordings, Inc. | SR0000612452 |
| 4121 | Fall Out Boy | Death Valley | UMG Recordings, Inc. | SR0000720423 |
| 4122 | Fall Out Boy | Disloyal Order Of Water Buffaloes | UMG Recordings, Inc. | SR0000620008 |
| 4123 | Fall Out Boy | Headfirst Slide Into Cooperstown On A Bad Bet | UMG Recordings, Inc. | SR0000620008 |
| 4124 | Fall Out Boy | Just One Yesterday | UMG Recordings, Inc. | SR0000720423 |
| 4125 | Fall Out Boy | Miss Missing You | UMG Recordings, Inc. | SR0000720423 |
| 4126 | Fall Out Boy | My Songs Know What You Did In The Dark (Light Em Up) | UMG Recordings, Inc. | SR0000720423 |
| 4127 | Fall Out Boy | Pavlove | UMG Recordings, Inc. | SR0000620008 |
| 4128 | Fall Out Boy | Rat A Tat | UMG Recordings, Inc. | SR0000720423 |
| 4129 | Fall Out Boy | Save Rock And Roll | UMG Recordings, Inc. | SR0000720423 |
| 4130 | Fall Out Boy | She's My Winona | UMG Recordings, Inc. | SR0000620008 |
| 4131 | Fall Out Boy | The (Shipped) Gold Standard | UMG Recordings, Inc. | SR0000620008 |
| 4132 | Fall Out Boy | The Mighty Fall | UMG Recordings, Inc. | SR0000720423 |
| 4133 | Fall Out Boy | The Phoenix | UMG Recordings, Inc. | SR0000720423 |
| 4134 | Fall Out Boy | Tiffany Blews | UMG Recordings, Inc. | SR0000620008 |
| 4135 | Fall Out Boy | w.a.m.s. | UMG Recordings, Inc. | SR0000620008 |
| 4136 | Fall Out Boy | West Coast Smoker | UMG Recordings, Inc. | SR0000620008 |
| 4137 | Fall Out Boy | What A Catch, Donnie | UMG Recordings, Inc. | SR0000620003 |
| 4138 | Fall Out Boy | Where Did The Party Go | UMG Recordings, Inc. | SR0000720423 |
| 4139 | Fall Out Boy | Young Volcanoes | UMG Recordings, Inc. | SR0000720423 |
| 4140 | Far East Movement | Like A G6 | UMG Recordings, Inc. | SR0000658290 |
| 4141 | Far East Movement | Rocketeer | UMG Recordings, Inc. | SR0000664587 |
| 4142 | Feist | 1234 | UMG Recordings, Inc. | SR0000406935 |
| 4143 | Feist | Brandy Alexander | UMG Recordings, Inc. | SR0000406936 |
| 4144 | Feist | Gatekeeper | UMG Recordings, Inc. | SR0000374394 |
| 4145 | Feist | Honey Honey | UMG Recordings, Inc. | SR0000406936 |
| 4146 | Feist | How My Heart Behaves | UMG Recordings, Inc. | SR0000406936 |
| 4147 | Feist | I Feel It All | UMG Recordings, Inc. | SR0000406936 |
| 4148 | Feist | Inside And Out | UMG Recordings, Inc. | SR0000374394 |
| 4149 | Feist | Intuition | UMG Recordings, Inc. | SR0000406936 |
| 4150 | Feist | Leisure Suite | UMG Recordings, Inc. | SR0000374394 |
| 4151 | Feist | Let It Die | UMG Recordings, Inc. | SR0000374394 |
| 4152 | Feist | Lonely Lonely | UMG Recordings, Inc. | SR0000374394 |
| 4153 | Feist | Mushaboom | UMG Recordings, Inc. | SR0000388836 |
| 4154 | Feist | My Moon My Man | UMG Recordings, Inc. | SR0000620089 |
| 4155 | Feist | Now At Last | UMG Recordings, Inc. | SR0000374394 |

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 4156 | Feist | One Evening | UMG Recordings, Inc. | SR0000374394 |
| 4157 | Feist | Past In Present | UMG Recordings, Inc. | SR0000406936 |
| 4158 | Feist | Sealion | UMG Recordings, Inc. | SR0000406936 |
| 4159 | Feist | Secret Heart | UMG Recordings, Inc. | SR0000374394 |
| 4160 | Feist | So Sorry | UMG Recordings, Inc. | SR0000406936 |
| 4161 | Feist | The Limit To Your Love | UMG Recordings, Inc. | SR0000406936 |
| 4162 | Feist | The Park | UMG Recordings, Inc. | SR0000406936 |
| 4163 | Feist | The Water | UMG Recordings, Inc. | SR0000406936 |
| 4164 | Feist | Tout Doucement | UMG Recordings, Inc. | SR0000374394 |
| 4165 | Feist | When I Was A Young Girl | UMG Recordings, Inc. | SR0000374394 |
| 4166 | Fergie | All That I Got (The Make Up Song) | UMG Recordings, Inc. | SR0000393675 |
| 4167 | Fergie | Barracuda | UMG Recordings, Inc. | SR0000613597 |
| 4168 | Fergie | Big Girls Don't Cry (Personal) | UMG Recordings, Inc. | SR0000393675 |
| 4169 | Fergie | Clumsy | UMG Recordings, Inc. | SR0000393675 |
| 4170 | Fergie | Fergalicious | UMG Recordings, Inc. | SR0000393675 |
| 4171 | Fergie | Finally | UMG Recordings, Inc. | SR0000393675 |
| 4172 | Fergie | Glamorous | UMG Recordings, Inc. | SR0000393675 |
| 4173 | Fergie | Here I Come | UMG Recordings, Inc. | SR0000393675 |
| 4174 | Fergie | Labels Or Love | UMG Recordings, Inc. | SR0000613598 |
| 4175 | Fergie | London Bridge | UMG Recordings, Inc. | SR0000399946 |
| 4176 | Fergie | Losing My Ground | UMG Recordings, Inc. | SR0000393675 |
| 4177 | Fergie | Mary Jane Shoes | UMG Recordings, Inc. | SR0000393675 |
| 4178 | Fergie | Pedestal | UMG Recordings, Inc. | SR0000393675 |
| 4179 | Fergie | Velvet | UMG Recordings, Inc. | SR0000393675 |
| 4180 | Fergie | Voodoo Doll | UMG Recordings, Inc. | SR0000393675 |
| 4181 | Florence + The Machine | Between Two Lungs | UMG Recordings, Inc. | SR0000645045 |
| 4182 | Florence + The Machine | Blinding | UMG Recordings, Inc. | SR0000645045 |
| 4183 | Florence + The Machine | Cosmic Love | UMG Recordings, Inc. | SR0000645045 |
| 4184 | Florence + The Machine | Dog Days Are Over | UMG Recordings, Inc. | SR0000645045 |
| 4185 | Florence + The Machine | Girl With One Eye | UMG Recordings, Inc. | SR0000645045 |
| 4186 | Florence + The Machine | Howl | UMG Recordings, Inc. | SR0000645045 |
| 4187 | Florence + The Machine | Hurricane Drunk | UMG Recordings, Inc. | SR0000645045 |
| 4188 | Florence + The Machine | I'm Not Calling You A Liar | UMG Recordings, Inc. | SR0000645045 |
| 4189 | Florence + The Machine | My Boy Builds Coffins | UMG Recordings, Inc. | SR0000645045 |
| 4190 | Florence + The Machine | Rabbit Heart (Raise It Up) | UMG Recordings, Inc. | SR0000645045 |
| 4191 | Florence + The Machine | You've Got The Love | UMG Recordings, Inc. | SR0000645045 |
| 4192 | Frank Ocean | Bad Religion | UMG Recordings, Inc. | SR0000704928 |
| 4193 | Frank Ocean | Crack Rock | UMG Recordings, Inc. | SR0000704928 |
| 4194 | Frank Ocean | End | UMG Recordings, Inc. | SR0000704928 |
| 4195 | Frank Ocean | Fertilizer | UMG Recordings, Inc. | SR0000704928 |
| 4196 | Frank Ocean | Forrest Gump | UMG Recordings, Inc. | SR0000704928 |
| 4197 | Frank Ocean | Lost | UMG Recordings, Inc. | SR0000704928 |
| 4198 | Frank Ocean | Lost (Explicit) | UMG Recordings, Inc. | SR0000704928 |
| 4199 | Frank Ocean | Monks | UMG Recordings, Inc. | SR0000704928 |
| 4200 | Frank Ocean | Not Just Money | UMG Recordings, Inc. | SR0000704928 |
| 4201 | Frank Ocean | Pilot Jones | UMG Recordings, Inc. | SR0000704928 |
| 4202 | Frank Ocean | Pink Matter | UMG Recordings, Inc. | SR0000704928 |
| 4203 | Frank Ocean | Pyramids | UMG Recordings, Inc. | SR0000704928 |
| 4204 | Frank Ocean | Sierra Leone | UMG Recordings, Inc. | SR0000704928 |
| 4205 | Frank Ocean | Start | UMG Recordings, Inc. | SR0000704928 |
| 4206 | Frank Ocean | Super Rich Kids | UMG Recordings, Inc. | SR0000704928 |
| 4207 | Frank Ocean | Sweet Life | UMG Recordings, Inc. | SR0000704928 |

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 4208 | Frank Ocean | Thinkin Bout You | UMG Recordings, Inc. | SR0000699626 |
| 4209 | Frank Ocean | White | UMG Recordings, Inc. | SR0000704928 |
| 4210 | French Montana | Pop That | UMG Recordings, Inc. | SR0000702917 |
| 4211 | Gary Allan | As Long As You're Looking Back | UMG Recordings, Inc. | SR0000613393 |
| 4212 | Gary Allan | Half Of My Mistakes | UMG Recordings, Inc. | SR0000613393 |
| 4213 | Gary Allan | Like It's A Bad Thing | UMG Recordings, Inc. | SR0000613393 |
| 4214 | Gary Allan | Living Hard | UMG Recordings, Inc. | SR0000613393 |
| 4215 | Gary Allan | She's So California | UMG Recordings, Inc. | SR0000613393 |
| 4216 | Gary Allan | Trying To Matter | UMG Recordings, Inc. | SR0000613393 |
| 4217 | Gary Allan | Watching Airplanes | UMG Recordings, Inc. | SR0000613394 |
| 4218 | Gary Allan | We Touched The Sun | UMG Recordings, Inc. | SR0000613393 |
| 4219 | Gary Allan | Wrecking Ball | UMG Recordings, Inc. | SR0000613393 |
| 4220 | Gary Allan | Yesterday's Rain | UMG Recordings, Inc. | SR0000613393 |
| 4221 | George Strait | A Fire I Can't Put Out | UMG Recordings, Inc. | SR0000213745 |
| 4222 | George Strait | Ace In The Hole | UMG Recordings, Inc. | SR0000100975 |
| 4223 | George Strait | Adalida | UMG Recordings, Inc. | SR0000278184 |
| 4224 | George Strait | All My Ex's Live In Texas | UMG Recordings, Inc. | SR0000358502 |
| 4225 | George Strait | Am I Blue (Yes I'm Blue) | UMG Recordings, Inc. | SR0000213745 |
| 4226 | George Strait | Amarillo By Morning | UMG Recordings, Inc. | SR0000213745 |
| 4227 | George Strait | Baby Blue | UMG Recordings, Inc. | SR0000358502 |
| 4228 | George Strait | Baby's Gotten Good At Goodbye | UMG Recordings, Inc. | SR0000100975 |
| 4229 | George Strait | Blue Clear Sky | UMG Recordings, Inc. | SR0000358502 |
| 4230 | George Strait | Carried Away | UMG Recordings, Inc. | SR0000358502 |
| 4231 | George Strait | Carrying Your Love With Me | UMG Recordings, Inc. | SR0000358502 |
| 4232 | George Strait | Check Yes Or No | UMG Recordings, Inc. | SR0000213745 |
| 4233 | George Strait | Chill Of An Early Fall | UMG Recordings, Inc. | SR0000128640 |
| 4234 | George Strait | Cowboys Like Us | UMG Recordings, Inc. | SR0000333733 |
| 4235 | George Strait | Desperately | UMG Recordings, Inc. | SR0000333733 |
| 4236 | George Strait | Does Fort Worth Ever Cross Your Mind | UMG Recordings, Inc. | SR0000213745 |
| 4237 | George Strait | Don't Make Me Come Over There And Love You | UMG Recordings, Inc. | SR0000270094 |
| 4238 | George Strait | Down And Out | UMG Recordings, Inc. | SR0000030829 |
| 4239 | George Strait | Drinking Champagne | UMG Recordings, Inc. | SR0000213745 |
| 4240 | George Strait | Easy Come, Easy Go | UMG Recordings, Inc. | SR0000213745 |
| 4241 | George Strait | Famous Last Words Of A Fool | UMG Recordings, Inc. | SR0000358502 |
| 4242 | George Strait | Fool Hearted Memory | UMG Recordings, Inc. | SR0000213745 |
| 4243 | George Strait | Go On | UMG Recordings, Inc. | SR0000270094 |
| 4244 | George Strait | Gone As A Girl Can Get | UMG Recordings, Inc. | SR0000141229 |
| 4245 | George Strait | Good News, Bad News | UMG Recordings, Inc. | SR0000372131 |
| 4246 | George Strait | Heartland | UMG Recordings, Inc. | SR0000213745 |
| 4247 | George Strait | How 'Bout Them Cowgirls | UMG Recordings, Inc. | SR0000398524 |
| 4248 | George Strait | I Can Still Make Cheyenne | UMG Recordings, Inc. | SR0000358502 |
| 4249 | George Strait | I Cross My Heart | UMG Recordings, Inc. | SR0000213745 |
| 4250 | George Strait | I Hate Everything | UMG Recordings, Inc. | SR0000358502 |
| 4251 | George Strait | I Just Want To Dance With You | UMG Recordings, Inc. | SR0000252101 |
| 4252 | George Strait | I Know She Still Loves Me | UMG Recordings, Inc. | SR0000358502 |
| 4253 | George Strait | I'd Like To Have That One Back | UMG Recordings, Inc. | SR0000178495 |
| 4254 | George Strait | I've Come To Expect It From You | UMG Recordings, Inc. | SR0000358502 |
| 4255 | George Strait | If I Know Me | UMG Recordings, Inc. | SR0000358502 |
| 4256 | George Strait | If You Ain't Lovin' (You Ain't Livin') | UMG Recordings, Inc. | SR0000213745 |
| 4257 | George Strait | If You Can Do Anything Else | UMG Recordings, Inc. | SR0000270094 |

**JA1218**

PX-0001.0088

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 4258 | George Strait | If You're Thinking You Want A Stranger (There's One Coming Home) | UMG Recordings, Inc. | SR0000030829 |
| 4259 | George Strait | It Ain't Cool To Be Crazy About You | UMG Recordings, Inc. | SR0000358502 |
| 4260 | George Strait | Lead On | UMG Recordings, Inc. | SR0000358502 |
| 4261 | George Strait | Let's Fall To Pieces Together | UMG Recordings, Inc. | SR0000358502 |
| 4262 | George Strait | Living And Living Well | UMG Recordings, Inc. | SR0000309691 |
| 4263 | George Strait | Love Without End, Amen | UMG Recordings, Inc. | SR0000358502 |
| 4264 | George Strait | Marina Del Rey | UMG Recordings, Inc. | SR0000066434 |
| 4265 | George Strait | Meanwhile | UMG Recordings, Inc. | SR0000263154 |
| 4266 | George Strait | Nobody In His Right Mind Would've Left Her | UMG Recordings, Inc. | SR0000077926 |
| 4267 | George Strait | Ocean Front Property | UMG Recordings, Inc. | SR0000079124 |
| 4268 | George Strait | One Night At A Time | UMG Recordings, Inc. | SR0000358502 |
| 4269 | George Strait | Overnight Success | UMG Recordings, Inc. | SR0000100975 |
| 4270 | George Strait | Right Or Wrong | UMG Recordings, Inc. | SR0000358502 |
| 4271 | George Strait | Round About Way | UMG Recordings, Inc. | SR0000358502 |
| 4272 | George Strait | Run | UMG Recordings, Inc. | SR0000358502 |
| 4273 | George Strait | She'll Leave You With A Smile | UMG Recordings, Inc. | SR0000358502 |
| 4274 | George Strait | So Much Like My Dad | UMG Recordings, Inc. | SR0000358502 |
| 4275 | George Strait | The Best Day | UMG Recordings, Inc. | SR0000278800 |
| 4276 | George Strait | The Big One | UMG Recordings, Inc. | SR0000358502 |
| 4277 | George Strait | The Chair | UMG Recordings, Inc. | SR0000073980 |
| 4278 | George Strait | The Cowboy Rides Away | UMG Recordings, Inc. | SR0000213745 |
| 4279 | George Strait | The Fireman | UMG Recordings, Inc. | SR0000213745 |
| 4280 | George Strait | The Love Bug | UMG Recordings, Inc. | SR0000178495 |
| 4281 | George Strait | The Man In Love With You | UMG Recordings, Inc. | SR0000178495 |
| 4282 | George Strait | Today My World Slipped Away | UMG Recordings, Inc. | SR0000278184 |
| 4283 | George Strait | Unwound | UMG Recordings, Inc. | SR0000030829 |
| 4284 | George Strait | We Really Shouldn't Be Doing This | UMG Recordings, Inc. | SR0000278184 |
| 4285 | George Strait | What Do You Say To That | UMG Recordings, Inc. | SR0000263154 |
| 4286 | George Strait | What's Going On In Your World | UMG Recordings, Inc. | SR0000100975 |
| 4287 | George Strait | When Did You Stop Loving Me | UMG Recordings, Inc. | SR0000146421 |
| 4288 | George Strait | You Can't Make A Heart Love Somebody | UMG Recordings, Inc. | SR0000358502 |
| 4289 | George Strait | You Know Me Better Than That | UMG Recordings, Inc. | SR0000213745 |
| 4290 | George Strait | You Look So Good In Love | UMG Recordings, Inc. | SR0000213745 |
| 4291 | George Strait | You'll Be There | UMG Recordings, Inc. | SR0000376078 |
| 4292 | George Strait | You're Something Special To Me | UMG Recordings, Inc. | SR0000073980 |
| 4293 | Gotye | Bronte | UMG Recordings, Inc. | SR0000692982 |
| 4294 | Gotye | Don't Worry, We'll Be Watching You | UMG Recordings, Inc. | SR0000692982 |
| 4295 | Gotye | Easy Way Out | UMG Recordings, Inc. | SR0000692982 |
| 4296 | Gotye | Eyes Wide Open | UMG Recordings, Inc. | SR0000692982 |
| 4297 | Gotye | Giving Me A Chance | UMG Recordings, Inc. | SR0000692982 |
| 4298 | Gotye | I Feel Better | UMG Recordings, Inc. | SR0000692982 |
| 4299 | Gotye | In Your Light | UMG Recordings, Inc. | SR0000692982 |
| 4300 | Gotye | Making Mirrors | UMG Recordings, Inc. | SR0000692982 |
| 4301 | Gotye | Save Me | UMG Recordings, Inc. | SR0000692982 |
| 4302 | Gotye | Smoke And Mirrors | UMG Recordings, Inc. | SR0000692982 |
| 4303 | Gotye | Somebody That I Used To Know | UMG Recordings, Inc. | SR0000692982 |

**JA1219**

PX-0001.0089

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 4304 | Gotye | State Of The Art | UMG Recordings, Inc. | SR0000692982 |
| 4305 | Gwen Stefani | 4 In The Morning | UMG Recordings, Inc. | SR0000400614 |
| 4306 | Gwen Stefani | Breakin' Up | UMG Recordings, Inc. | SR0000400614 |
| 4307 | Gwen Stefani | Bubble Pop Electric | UMG Recordings, Inc. | SR0000364759 |
| 4308 | Gwen Stefani | Cool | UMG Recordings, Inc. | SR0000364759 |
| 4309 | Gwen Stefani | Crash | UMG Recordings, Inc. | SR0000364759 |
| 4310 | Gwen Stefani | Danger Zone | UMG Recordings, Inc. | SR0000364759 |
| 4311 | Gwen Stefani | Don't Get It Twisted (Explicit) | UMG Recordings, Inc. | SR0000400614 |
| 4312 | Gwen Stefani | Early Winter | UMG Recordings, Inc. | SR0000400614 |
| 4313 | Gwen Stefani | Fluorescent | UMG Recordings, Inc. | SR0000400614 |
| 4314 | Gwen Stefani | Harajuku Girls | UMG Recordings, Inc. | SR0000364759 |
| 4315 | Gwen Stefani | Hollaback Girl | UMG Recordings, Inc. | SR0000364759 |
| 4316 | Gwen Stefani | Long Way To Go | UMG Recordings, Inc. | SR0000364759 |
| 4317 | Gwen Stefani | Luxurious | UMG Recordings, Inc. | SR0000364759 |
| 4318 | Gwen Stefani | Now That You Got It | UMG Recordings, Inc. | SR0000400614 |
| 4319 | Gwen Stefani | Orange County Girl | UMG Recordings, Inc. | SR0000400614 |
| 4320 | Gwen Stefani | Rich Girl | UMG Recordings, Inc. | SR0000364759 |
| 4321 | Gwen Stefani | Serious | UMG Recordings, Inc. | SR0000364759 |
| 4322 | Gwen Stefani | The Real Thing | UMG Recordings, Inc. | SR0000364759 |
| 4323 | Gwen Stefani | The Sweet Escape | UMG Recordings, Inc. | SR0000400614 |
| 4324 | Gwen Stefani | U Started It | UMG Recordings, Inc. | SR0000400614 |
| 4325 | Gwen Stefani | What You Waiting For? | UMG Recordings, Inc. | SR0000364759 |
| 4326 | Gwen Stefani | Wind It Up | UMG Recordings, Inc. | SR0000400613 |
| 4327 | Gwen Stefani | Yummy | UMG Recordings, Inc. | SR0000400614 |
| 4328 | Hinder | Bed Of Roses | UMG Recordings, Inc. | SR0000617110 |
| 4329 | Hinder | Better Than Me | UMG Recordings, Inc. | SR0000379192 |
| 4330 | Hinder | Bliss (I Don't Wanna Know) | UMG Recordings, Inc. | SR0000379192 |
| 4331 | Hinder | Born To Be Wild | UMG Recordings, Inc. | SR0000617110 |
| 4332 | Hinder | By The Way | UMG Recordings, Inc. | SR0000379192 |
| 4333 | Hinder | Far From Home | UMG Recordings, Inc. | SR0000622802 |
| 4334 | Hinder | Get Stoned | UMG Recordings, Inc. | SR0000379192 |
| 4335 | Hinder | Heartless | UMG Recordings, Inc. | SR0000619828 |
| 4336 | Hinder | Heaven Sent | UMG Recordings, Inc. | SR0000622802 |
| 4337 | Hinder | Homecoming Queen | UMG Recordings, Inc. | SR0000379192 |
| 4338 | Hinder | How Long | UMG Recordings, Inc. | SR0000379192 |
| 4339 | Hinder | Last Kiss Goodbye | UMG Recordings, Inc. | SR0000622802 |
| 4340 | Hinder | Lips Of An Angel | UMG Recordings, Inc. | SR0000379192 |
| 4341 | Hinder | Live For Today | UMG Recordings, Inc. | SR0000622802 |
| 4342 | Hinder | Loaded and Alone | UMG Recordings, Inc. | SR0000622802 |
| 4343 | Hinder | Lost In The Sun | UMG Recordings, Inc. | SR0000622802 |
| 4344 | Hinder | Nothin' Good About Goodbye | UMG Recordings, Inc. | SR0000379192 |
| 4345 | Hinder | One Night Stand | UMG Recordings, Inc. | SR0000619828 |
| 4346 | Hinder | Room 21 | UMG Recordings, Inc. | SR0000379192 |
| 4347 | Hinder | Running In The Rain | UMG Recordings, Inc. | SR0000622802 |
| 4348 | Hinder | Shoulda | UMG Recordings, Inc. | SR0000379192 |
| 4349 | Hinder | Take It To The Limit | UMG Recordings, Inc. | SR0000622802 |
| 4350 | Hinder | Take Me Home Tonight | UMG Recordings, Inc. | SR0000617110 |
| 4351 | Hinder | The Best is Yet to Come | UMG Recordings, Inc. | SR0000622802 |
| 4352 | Hinder | Thing For You | UMG Recordings, Inc. | SR0000622802 |
| 4353 | Hinder | Thunderstruck | UMG Recordings, Inc. | SR0000622802 |
| 4354 | Hinder | Up All Night | UMG Recordings, Inc. | SR0000379192 |
| 4355 | Hinder | Use Me | UMG Recordings, Inc. | SR0000614599 |

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 4356 | Hinder | Without You | UMG Recordings, Inc. | SR0000619215 |
| 4357 | Iggy Azalea | Work | UMG Recordings, Inc. | SR0000748652 |
| 4358 | Imagine Dragons | America | UMG Recordings, Inc. | SR0000717800 |
| 4359 | Imagine Dragons | Amsterdam | UMG Recordings, Inc. | SR0000707482 |
| 4360 | Imagine Dragons | Bleeding Out | UMG Recordings, Inc. | SR0000707482 |
| 4361 | Imagine Dragons | Every Night | UMG Recordings, Inc. | SR0000707482 |
| 4362 | Imagine Dragons | Fallen | UMG Recordings, Inc. | SR0000706680 |
| 4363 | Imagine Dragons | Hear Me | UMG Recordings, Inc. | SR0000707482 |
| 4364 | Imagine Dragons | It's Time | UMG Recordings, Inc. | SR0000695196 |
| 4365 | Imagine Dragons | My Fault | UMG Recordings, Inc. | SR0000695196 |
| 4366 | Imagine Dragons | Nothing Left To Say / Rocks | UMG Recordings, Inc. | SR0000707482 |
| 4367 | Imagine Dragons | On Top of the World | UMG Recordings, Inc. | SR0000707482 |
| 4368 | Imagine Dragons | Radioactive | UMG Recordings, Inc. | SR0000695196 |
| 4369 | Imagine Dragons | Round and Round | UMG Recordings, Inc. | SR0000695196 |
| 4370 | Imagine Dragons | Selene | UMG Recordings, Inc. | SR0000707482 |
| 4371 | Imagine Dragons | The River | UMG Recordings, Inc. | SR0000707482 |
| 4372 | Imagine Dragons | Tiptoe | UMG Recordings, Inc. | SR0000707482 |
| 4373 | Imagine Dragons | Underdog | UMG Recordings, Inc. | SR0000707482 |
| 4374 | Imagine Dragons | Working Man | UMG Recordings, Inc. | SR0000706680 |
| 4375 | Jack Johnson | A Pirate Looks At Forty | UMG Recordings, Inc. | SR0000699030 |
| 4376 | Jack Johnson | Adrift | UMG Recordings, Inc. | SR0000653690 |
| 4377 | Jack Johnson | All At Once | UMG Recordings, Inc. | SR0000653690 |
| 4378 | Jack Johnson | Angel | UMG Recordings, Inc. | SR0000653690 |
| 4379 | Jack Johnson | Banana Pancakes | UMG Recordings, Inc. | SR0000373729 |
| 4380 | Jack Johnson | Belle | UMG Recordings, Inc. | SR0000373729 |
| 4381 | Jack Johnson | Better Together | UMG Recordings, Inc. | SR0000373729 |
| 4382 | Jack Johnson | Breakdown | UMG Recordings, Inc. | SR0000373729 |
| 4383 | Jack Johnson | Constellations | UMG Recordings, Inc. | SR0000373729 |
| 4384 | Jack Johnson | Crying Shame | UMG Recordings, Inc. | SR0000373729 |
| 4385 | Jack Johnson | Do You Remember | UMG Recordings, Inc. | SR0000373729 |
| 4386 | Jack Johnson | Enemy | UMG Recordings, Inc. | SR0000653690 |
| 4387 | Jack Johnson | Go On | UMG Recordings, Inc. | SR0000653690 |
| 4388 | Jack Johnson | Good People | UMG Recordings, Inc. | SR0000373729 |
| 4389 | Jack Johnson | Hope | UMG Recordings, Inc. | SR0000653690 |
| 4390 | Jack Johnson | If I Could | UMG Recordings, Inc. | SR0000373729 |
| 4391 | Jack Johnson | If I Had Eyes | UMG Recordings, Inc. | SR0000636840 |
| 4392 | Jack Johnson | Losing Keys | UMG Recordings, Inc. | SR0000653690 |
| 4393 | Jack Johnson | Monsoon | UMG Recordings, Inc. | SR0000653690 |
| 4394 | Jack Johnson | Mudfootball | UMG Recordings, Inc. | SR0000699030 |
| 4395 | Jack Johnson | Never Know | UMG Recordings, Inc. | SR0000373729 |
| 4396 | Jack Johnson | No Other Way | UMG Recordings, Inc. | SR0000373729 |
| 4397 | Jack Johnson | Same Girl | UMG Recordings, Inc. | SR0000653690 |
| 4398 | Jack Johnson | Situations | UMG Recordings, Inc. | SR0000373729 |
| 4399 | Jack Johnson | Sleep Through The Static | UMG Recordings, Inc. | SR0000653690 |
| 4400 | Jack Johnson | Staple It Together | UMG Recordings, Inc. | SR0000373729 |
| 4401 | Jack Johnson | They Do, They Don't | UMG Recordings, Inc. | SR0000653690 |
| 4402 | Jack Johnson | What You Thought You Need | UMG Recordings, Inc. | SR0000653690 |
| 4403 | Jack Johnson | While We Wait | UMG Recordings, Inc. | SR0000653690 |
| 4404 | Jadakiss | Air It Out | UMG Recordings, Inc. | SR0000356267 |
| 4405 | Jadakiss | Bring You Down | UMG Recordings, Inc. | SR0000356267 |
| 4406 | Jadakiss | Hot Sauce To Go | UMG Recordings, Inc. | SR0000356267 |
| 4407 | Jadakiss | I'm Goin Back | UMG Recordings, Inc. | SR0000356267 |

JA1221

PX-0001.0091

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 4408 | Jadakiss | Real Hip Hop | UMG Recordings, Inc. | SR0000356267 |
| 4409 | Jadakiss | Shine | UMG Recordings, Inc. | SR0000356267 |
| 4410 | Jadakiss | Still Feel Me | UMG Recordings, Inc. | SR0000356267 |
| 4411 | Jadakiss | Welcome To D-Block | UMG Recordings, Inc. | SR0000356267 |
| 4412 | James Blake | Give Me My Month | UMG Recordings, Inc. | SR0000673339 |
| 4413 | James Blake | I Mind | UMG Recordings, Inc. | SR0000673339 |
| 4414 | James Blake | I Never Learnt To Share | UMG Recordings, Inc. | SR0000673339 |
| 4415 | James Blake | Limit To Your Love | UMG Recordings, Inc. | SR0000673339 |
| 4416 | James Blake | Lindisfarne II | UMG Recordings, Inc. | SR0000673339 |
| 4417 | James Blake | Measurements | UMG Recordings, Inc. | SR0000673339 |
| 4418 | James Blake | To Care (Like You) | UMG Recordings, Inc. | SR0000673339 |
| 4419 | James Blake | Unluck | UMG Recordings, Inc. | SR0000673339 |
| 4420 | James Blake | Why Don't You Call Me? | UMG Recordings, Inc. | SR0000673339 |
| 4421 | James Morrison | Broken Strings | UMG Recordings, Inc. | SR0000629431 |
| 4422 | JAY-Z | 03' Bonnie & Clyde | UMG Recordings, Inc. | SR0000322448 |
| 4423 | JAY-Z | Gotta Have It | UMG Recordings, Inc. | SR0000683714 |
| 4424 | JAY-Z | Made In America | UMG Recordings, Inc. | SR0000683714 |
| 4425 | JAY-Z | Murder To Excellence | UMG Recordings, Inc. | SR0000683714 |
| 4426 | JAY-Z | No Church In The Wild | UMG Recordings, Inc. | SR0000683714 |
| 4427 | JAY-Z | Otis | UMG Recordings, Inc. | SR0000683714 |
| 4428 | JAY-Z | Renegade (Explicit) | UMG Recordings, Inc. | SR0000305948 |
| 4429 | JAY-Z | That's My Bitch | UMG Recordings, Inc. | SR0000683714 |
| 4430 | JAY-Z | Welcome To The Jungle | UMG Recordings, Inc. | SR0000683714 |
| 4431 | JAY-Z | Who Gon Stop Me | UMG Recordings, Inc. | SR0000683714 |
| 4432 | Jennifer Lopez | I'm Into You | UMG Recordings, Inc. | SR0000751797 |
| 4433 | Jeremih | Down On Me | UMG Recordings, Inc. | SR0000664544 |
| 4434 | Jessie J | Abracadabra | UMG Recordings, Inc. | SR0000674861 |
| 4435 | Jessie J | Big White Room | UMG Recordings, Inc. | SR0000674861 |
| 4436 | Jessie J | Casualty Of Love | UMG Recordings, Inc. | SR0000674861 |
| 4437 | Jessie J | Do It Like A Dude | UMG Recordings, Inc. | SR0000674861 |
| 4438 | Jessie J | I Need This | UMG Recordings, Inc. | SR0000674861 |
| 4439 | Jessie J | L.O.V.E. | UMG Recordings, Inc. | SR0000674861 |
| 4440 | Jessie J | LaserLight | UMG Recordings, Inc. | SR0000689415 |
| 4441 | Jessie J | Mamma Knows Best | UMG Recordings, Inc. | SR0000674861 |
| 4442 | Jessie J | My Shadow | UMG Recordings, Inc. | SR0000689415 |
| 4443 | Jessie J | Nobody's Perfect | UMG Recordings, Inc. | SR0000674861 |
| 4444 | Jessie J | Price Tag | UMG Recordings, Inc. | SR0000674861 |
| 4445 | Jessie J | Rainbow | UMG Recordings, Inc. | SR0000674861 |
| 4446 | Jessie J | Stand Up | UMG Recordings, Inc. | SR0000674861 |
| 4447 | Jessie J | Who You Are | UMG Recordings, Inc. | SR0000674861 |
| 4448 | Jessie J | Who's Laughing Now | UMG Recordings, Inc. | SR0000674861 |
| 4449 | Jimmy Eat World | Drugs Or Me | UMG Recordings, Inc. | SR0000366508 |
| 4450 | Jimmy Eat World | Futures | UMG Recordings, Inc. | SR0000366508 |
| 4451 | Jimmy Eat World | Just Tonight | UMG Recordings, Inc. | SR0000366508 |
| 4452 | Jimmy Eat World | Kill | UMG Recordings, Inc. | SR0000366508 |
| 4453 | Jimmy Eat World | Night Drive | UMG Recordings, Inc. | SR0000366508 |
| 4454 | Jimmy Eat World | Nothing Wrong | UMG Recordings, Inc. | SR0000366508 |
| 4455 | Jimmy Eat World | Polaris | UMG Recordings, Inc. | SR0000366508 |
| 4456 | Jimmy Eat World | The World You Love | UMG Recordings, Inc. | SR0000366508 |
| 4457 | Josh Turner | All Over Me | UMG Recordings, Inc. | SR0000645586 |
| 4458 | Josh Turner | Angels Fall Sometimes | UMG Recordings, Inc. | SR0000386947 |
| 4459 | Josh Turner | Another Try | UMG Recordings, Inc. | SR0000615283 |

**JA1222**

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 4460 | Josh Turner | As Fast As I Could | UMG Recordings, Inc. | SR0000645586 |
| 4461 | Josh Turner | Baby, I Go Crazy | UMG Recordings, Inc. | SR0000621056 |
| 4462 | Josh Turner | Baby's Gone Home To Mama | UMG Recordings, Inc. | SR0000386947 |
| 4463 | Josh Turner | Backwoods Boy | UMG Recordings, Inc. | SR0000344336 |
| 4464 | Josh Turner | Everything Is Fine | UMG Recordings, Inc. | SR0000621055 |
| 4465 | Josh Turner | Eye Candy | UMG Recordings, Inc. | SR0000645586 |
| 4466 | Josh Turner | Firecracker | UMG Recordings, Inc. | SR0000621055 |
| 4467 | Josh Turner | Friday Paycheck | UMG Recordings, Inc. | SR0000645586 |
| 4468 | Josh Turner | Good Woman Bad | UMG Recordings, Inc. | SR0000344336 |
| 4469 | Josh Turner | Gravity | UMG Recordings, Inc. | SR0000381628 |
| 4470 | Josh Turner | Haywire | UMG Recordings, Inc. | SR0000645586 |
| 4471 | Josh Turner | I Had One One Time | UMG Recordings, Inc. | SR0000344336 |
| 4472 | Josh Turner | I Wouldn't Be A Man | UMG Recordings, Inc. | SR0000645586 |
| 4473 | Josh Turner | I'll Be There | UMG Recordings, Inc. | SR0000645586 |
| 4474 | Josh Turner | In My Dreams | UMG Recordings, Inc. | SR0000344336 |
| 4475 | Josh Turner | Jacksonville | UMG Recordings, Inc. | SR0000344336 |
| 4476 | Josh Turner | Let's Find A Church | UMG Recordings, Inc. | SR0000645586 |
| 4477 | Josh Turner | Long Black Train | UMG Recordings, Inc. | SR0000344336 |
| 4478 | Josh Turner | Lord Have Mercy On A Country Boy | UMG Recordings, Inc. | SR0000386947 |
| 4479 | Josh Turner | Loretta Lynn's Lincoln | UMG Recordings, Inc. | SR0000386947 |
| 4480 | Josh Turner | Lovin' You On My Mind | UMG Recordings, Inc. | SR0000645586 |
| 4481 | Josh Turner | Me And God | UMG Recordings, Inc. | SR0000386947 |
| 4482 | Josh Turner | No Rush | UMG Recordings, Inc. | SR0000386947 |
| 4483 | Josh Turner | Nowhere Fast | UMG Recordings, Inc. | SR0000621055 |
| 4484 | Josh Turner | One Woman Man | UMG Recordings, Inc. | SR0000621055 |
| 4485 | Josh Turner | She'll Go On You | UMG Recordings, Inc. | SR0000344336 |
| 4486 | Josh Turner | So Not My Baby | UMG Recordings, Inc. | SR0000621055 |
| 4487 | Josh Turner | Soulmate | UMG Recordings, Inc. | SR0000621055 |
| 4488 | Josh Turner | South Carolina Low Country | UMG Recordings, Inc. | SR0000621055 |
| 4489 | Josh Turner | The Answer | UMG Recordings, Inc. | SR0000645586 |
| 4490 | Josh Turner | The Difference Between A Woman And A Man | UMG Recordings, Inc. | SR0000344336 |
| 4491 | Josh Turner | The Longer The Waiting | UMG Recordings, Inc. | SR0000621055 |
| 4492 | Josh Turner | The Way He Was Raised | UMG Recordings, Inc. | SR0000621055 |
| 4493 | Josh Turner | This Kind Of Love | UMG Recordings, Inc. | SR0000645586 |
| 4494 | Josh Turner | Trailerhood | UMG Recordings, Inc. | SR0000621055 |
| 4495 | Josh Turner | Unburn All Our Bridges | UMG Recordings, Inc. | SR0000344336 |
| 4496 | Josh Turner | Way Down South | UMG Recordings, Inc. | SR0000386947 |
| 4497 | Josh Turner | What It Ain't | UMG Recordings, Inc. | SR0000344336 |
| 4498 | Josh Turner | White Noise | UMG Recordings, Inc. | SR0000386947 |
| 4499 | Josh Turner | Why Don't We Just Dance | UMG Recordings, Inc. | SR0000635058 |
| 4500 | Josh Turner | Would You Go With Me | UMG Recordings, Inc. | SR0000615305 |
| 4501 | Josh Turner | You Don't Mess Around With Jim | UMG Recordings, Inc. | SR0000344336 |
| 4502 | Josh Turner | Your Man | UMG Recordings, Inc. | SR0000386947 |
| 4503 | Josh Turner | Your Smile | UMG Recordings, Inc. | SR0000645586 |
| 4504 | Justin Bieber | All Around The World | UMG Recordings, Inc. | SR0000710074 |
| 4505 | Justin Bieber | All I Want For Christmas Is You (SuperFestive!) Duet with Mariah Carey | UMG Recordings, Inc. | SR0000704701 |
| 4506 | Justin Bieber | All I Want Is You | UMG Recordings, Inc. | SR0000704701 |
| 4507 | Justin Bieber | As Long As You Love Me | UMG Recordings, Inc. | SR0000710074 |

**JA1223**

PX-0001.0093

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 4508 | Justin Bieber | Be Alright | UMG Recordings, Inc. | SR0000710074 |
| 4509 | Justin Bieber | Beauty And A Beat | UMG Recordings, Inc. | SR0000710074 |
| 4510 | Justin Bieber | Believe | UMG Recordings, Inc. | SR0000704844 |
| 4511 | Justin Bieber | Boyfriend (Album Version) | UMG Recordings, Inc. | SR0000710074 |
| 4512 | Justin Bieber | Catching Feelings | UMG Recordings, Inc. | SR0000710074 |
| 4513 | Justin Bieber | Christmas Eve | UMG Recordings, Inc. | SR0000704701 |
| 4514 | Justin Bieber | Christmas Love | UMG Recordings, Inc. | SR0000704701 |
| 4515 | Justin Bieber | Common Denominator (Bonus Track) | UMG Recordings, Inc. | SR0000634194 |
| 4516 | Justin Bieber | Die In Your Arms | UMG Recordings, Inc. | SR0000705165 |
| 4517 | Justin Bieber | Drummer Boy | UMG Recordings, Inc. | SR0000704701 |
| 4518 | Justin Bieber | Fa La La | UMG Recordings, Inc. | SR0000704701 |
| 4519 | Justin Bieber | Fall | UMG Recordings, Inc. | SR0000710074 |
| 4520 | Justin Bieber | Home This Christmas | UMG Recordings, Inc. | SR0000704701 |
| 4521 | Justin Bieber | Maria | UMG Recordings, Inc. | SR0000710074 |
| 4522 | Justin Bieber | Mistletoe | UMG Recordings, Inc. | SR0000704701 |
| 4523 | Justin Bieber | Never Say Never | UMG Recordings, Inc. | SR0000659942 |
| 4524 | Justin Bieber | One Love | UMG Recordings, Inc. | SR0000710074 |
| 4525 | Justin Bieber | Only Thing I Ever Get For Christmas | UMG Recordings, Inc. | SR0000704701 |
| 4526 | Justin Bieber | Out Of Town Girl | UMG Recordings, Inc. | SR0000710074 |
| 4527 | Justin Bieber | Right Here | UMG Recordings, Inc. | SR0000710074 |
| 4528 | Justin Bieber | Santa Claus Is Coming To Town | UMG Recordings, Inc. | SR0000704701 |
| 4529 | Justin Bieber | She Don't Like The Lights | UMG Recordings, Inc. | SR0000710074 |
| 4530 | Justin Bieber | Silent Night | UMG Recordings, Inc. | SR0000704701 |
| 4531 | Justin Bieber | Someday At Christmas | UMG Recordings, Inc. | SR0000704701 |
| 4532 | Justin Bieber | Take You | UMG Recordings, Inc. | SR0000710074 |
| 4533 | Justin Bieber | The Christmas Song (Chestnuts Roasting On An Open Fire) | UMG Recordings, Inc. | SR0000704701 |
| 4534 | Justin Bieber | Thought Of You | UMG Recordings, Inc. | SR0000710074 |
| 4535 | Kanye West | All Falls Down | UMG Recordings, Inc. | SR0000347391 |
| 4536 | Kanye West | All Of The Lights | UMG Recordings, Inc. | SR0000683430 |
| 4537 | Kanye West | All Of The Lights (Interlude) | UMG Recordings, Inc. | SR0000683430 |
| 4538 | Kanye West | Amazing | UMG Recordings, Inc. | SR0000620203 |
| 4539 | Kanye West | Bad News | UMG Recordings, Inc. | SR0000620203 |
| 4540 | Kanye West | Barry Bonds | UMG Recordings, Inc. | SR0000615020 |
| 4541 | Kanye West | Big Brother | UMG Recordings, Inc. | SR0000615020 |
| 4542 | Kanye West | Bittersweet Poetry | UMG Recordings, Inc. | SR0000615020 |
| 4543 | Kanye West | Black Skinhead | UMG Recordings, Inc. | SR0000724178 |
| 4544 | Kanye West | Blame Game | UMG Recordings, Inc. | SR0000683430 |
| 4545 | Kanye West | Blood On The Leaves | UMG Recordings, Inc. | SR0000724178 |
| 4546 | Kanye West | Bound 2 | UMG Recordings, Inc. | SR0000724178 |
| 4547 | Kanye West | Breathe In Breathe Out | UMG Recordings, Inc. | SR0000347391 |
| 4548 | Kanye West | Can't Tell Me Nothing | UMG Recordings, Inc. | SR0000615020 |
| 4549 | Kanye West | Champion | UMG Recordings, Inc. | SR0000615020 |
| 4550 | Kanye West | Clique | UMG Recordings, Inc. | SR0000763373 |
| 4551 | Kanye West | Clique (Explicit) | UMG Recordings, Inc. | SR0000763373 |
| 4552 | Kanye West | Cold | UMG Recordings, Inc. | SR0000699415 |
| 4553 | Kanye West | Coldest Winter | UMG Recordings, Inc. | SR0000620203 |
| 4554 | Kanye West | Devil In A New Dress | UMG Recordings, Inc. | SR0000683430 |
| 4555 | Kanye West | Diamonds From Sierra Leone | UMG Recordings, Inc. | SR0000372867 |
| 4556 | Kanye West | Don't Like.1 | UMG Recordings, Inc. | SR0000683430 |
| 4557 | Kanye West | Drive Slow (Explicit) | UMG Recordings, Inc. | SR0000372867 |

**JA1224**

PX-0001.0094

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 4558 | Kanye West | Drunk And Hot Girls | UMG Recordings, Inc. | SR0000615020 |
| 4559 | Kanye West | Everything I Am | UMG Recordings, Inc. | SR0000615020 |
| 4560 | Kanye West | Flashing Lights | UMG Recordings, Inc. | SR0000615020 |
| 4561 | Kanye West | Get Em High | UMG Recordings, Inc. | SR0000347391 |
| 4562 | Kanye West | Gold Digger | UMG Recordings, Inc. | SR0000372867 |
| 4563 | Kanye West | Good Life | UMG Recordings, Inc. | SR0000615020 |
| 4564 | Kanye West | Good Morning | UMG Recordings, Inc. | SR0000615020 |
| 4565 | Kanye West | Gorgeous | UMG Recordings, Inc. | SR0000683430 |
| 4566 | Kanye West | Graduation Day | UMG Recordings, Inc. | SR0000347391 |
| 4567 | Kanye West | Guilt Trip | UMG Recordings, Inc. | SR0000724178 |
| 4568 | Kanye West | Heard 'Em Say | UMG Recordings, Inc. | SR0000372867 |
| 4569 | Kanye West | Heartless | UMG Recordings, Inc. | SR0000620203 |
| 4570 | Kanye West | Hell Of A Life | UMG Recordings, Inc. | SR0000683430 |
| 4571 | Kanye West | Hold My Liquor | UMG Recordings, Inc. | SR0000724178 |
| 4572 | Kanye West | Homecoming | UMG Recordings, Inc. | SR0000615020 |
| 4573 | Kanye West | I Am A God | UMG Recordings, Inc. | SR0000724178 |
| 4574 | Kanye West | I Wonder | UMG Recordings, Inc. | SR0000615020 |
| 4575 | Kanye West | I'll Fly Away | UMG Recordings, Inc. | SR0000347391 |
| 4576 | Kanye West | I'm In It | UMG Recordings, Inc. | SR0000724178 |
| 4577 | Kanye West | Jesus Walks | UMG Recordings, Inc. | SR0000347391 |
| 4578 | Kanye West | Last Call | UMG Recordings, Inc. | SR0000347391 |
| 4579 | Kanye West | Lil Jimmy Skit | UMG Recordings, Inc. | SR0000347391 |
| 4580 | Kanye West | Lost In The World | UMG Recordings, Inc. | SR0000683430 |
| 4581 | Kanye West | Love Lockdown | UMG Recordings, Inc. | SR0000618708 |
| 4582 | Kanye West | Mercy.1 | UMG Recordings, Inc. | SR0000763373 |
| 4583 | Kanye West | Monster | UMG Recordings, Inc. | SR0000683430 |
| 4584 | Kanye West | Never Let Me Down | UMG Recordings, Inc. | SR0000347391 |
| 4585 | Kanye West | New God Flow.1 | UMG Recordings, Inc. | SR0000683430 |
| 4586 | Kanye West | New Slaves | UMG Recordings, Inc. | SR0000724178 |
| 4587 | Kanye West | On Sight | UMG Recordings, Inc. | SR0000724178 |
| 4588 | Kanye West | Paranoid | UMG Recordings, Inc. | SR0000620203 |
| 4589 | Kanye West | Pinocchio Story (Freestyle Live From Singapore) | UMG Recordings, Inc. | SR0000620203 |
| 4590 | Kanye West | POWER | UMG Recordings, Inc. | SR0000683430 |
| 4591 | Kanye West | RoboCop | UMG Recordings, Inc. | SR0000620203 |
| 4592 | Kanye West | Runaway | UMG Recordings, Inc. | SR0000683430 |
| 4593 | Kanye West | Say You Will | UMG Recordings, Inc. | SR0000620203 |
| 4594 | Kanye West | School Spirit | UMG Recordings, Inc. | SR0000347391 |
| 4595 | Kanye West | School Spirit Skit 1 | UMG Recordings, Inc. | SR0000347391 |
| 4596 | Kanye West | See Me Now | UMG Recordings, Inc. | SR0000667365 |
| 4597 | Kanye West | See You In My Nightmares | UMG Recordings, Inc. | SR0000620203 |
| 4598 | Kanye West | Send It Up | UMG Recordings, Inc. | SR0000724178 |
| 4599 | Kanye West | Slow Jamz | UMG Recordings, Inc. | SR0000347391 |
| 4600 | Kanye West | So Appalled | UMG Recordings, Inc. | SR0000683430 |
| 4601 | Kanye West | Spaceship | UMG Recordings, Inc. | SR0000347391 |
| 4602 | Kanye West | Street Lights | UMG Recordings, Inc. | SR0000620203 |
| 4603 | Kanye West | Stronger | UMG Recordings, Inc. | SR0000615019 |
| 4604 | Kanye West | The Glory | UMG Recordings, Inc. | SR0000615020 |
| 4605 | Kanye West | The New Workout Plan | UMG Recordings, Inc. | SR0000347391 |
| 4606 | Kanye West | The One (Explicit) | UMG Recordings, Inc. | SR0000763373 |
| 4607 | Kanye West | Through The Wire | UMG Recordings, Inc. | SR0000347391 |
| 4608 | Kanye West | To The World | UMG Recordings, Inc. | SR0000763373 |
| 4609 | Kanye West | Touch The Sky | UMG Recordings, Inc. | SR0000372867 |

JA1225

PX-0001.0095

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 4610 | Kanye West | Two Words | UMG Recordings, Inc. | SR0000347391 |
| 4611 | Kanye West | We Don't Care | UMG Recordings, Inc. | SR0000347391 |
| 4612 | Kanye West | Welcome To Heartbreak | UMG Recordings, Inc. | SR0000620203 |
| 4613 | Kanye West | Who Will Survive In America | UMG Recordings, Inc. | SR0000683430 |
| 4614 | Kanye West | Workout Plan | UMG Recordings, Inc. | SR0000347391 |
| 4615 | Kanye West | Dark Fantasy | UMG Recordings, Inc. | SR0000683430 |
| 4616 | Keane | Snowed Under | UMG Recordings, Inc. | SR0000637459 |
| 4617 | Keane | Somewhere Only We Know | UMG Recordings, Inc. | SR0000355429 |
| 4618 | Keane | Walnut Tree | UMG Recordings, Inc. | SR0000737377 |
| 4619 | Kelly Rowland | Commander | UMG Recordings, Inc. | SR0000658307 |
| 4620 | Kelly Rowland | Each Other | UMG Recordings, Inc. | SR0000681564 |
| 4621 | Kelly Rowland | Heaven & Earth | UMG Recordings, Inc. | SR0000681564 |
| 4622 | Kelly Rowland | Motivation | UMG Recordings, Inc. | SR0000677261 |
| 4623 | Keri Hilson | Alienated | UMG Recordings, Inc. | SR0000629123 |
| 4624 | Keri Hilson | Change Me | UMG Recordings, Inc. | SR0000629123 |
| 4625 | Keri Hilson | Energy | UMG Recordings, Inc. | SR0000612858 |
| 4626 | Keri Hilson | Get Your Money Up | UMG Recordings, Inc. | SR0000629123 |
| 4627 | Keri Hilson | How Does It Feel | UMG Recordings, Inc. | SR0000629123 |
| 4628 | Keri Hilson | Intro | UMG Recordings, Inc. | SR0000629123 |
| 4629 | Keri Hilson | Intuition | UMG Recordings, Inc. | SR0000629123 |
| 4630 | Keri Hilson | Knock You Down | UMG Recordings, Inc. | SR0000629123 |
| 4631 | Keri Hilson | Make Love | UMG Recordings, Inc. | SR0000629123 |
| 4632 | Keri Hilson | Pretty Girl Rock | UMG Recordings, Inc. | SR0000668316 |
| 4633 | Keri Hilson | Return The Favor | UMG Recordings, Inc. | SR0000619820 |
| 4634 | Keri Hilson | Slow Dance | UMG Recordings, Inc. | SR0000629123 |
| 4635 | Keri Hilson | Tell Him The Truth | UMG Recordings, Inc. | SR0000629123 |
| 4636 | Keri Hilson | Turnin Me On | UMG Recordings, Inc. | SR0000621818 |
| 4637 | Keri Hilson | Where Did He Go | UMG Recordings, Inc. | SR0000629123 |
| 4638 | Keyshia Cole | Didn't I Tell You | UMG Recordings, Inc. | SR0000615233 |
| 4639 | Keyshia Cole | Enough Of No Love | UMG Recordings, Inc. | SR0000704034 |
| 4640 | Keyshia Cole | Fallin' Out | UMG Recordings, Inc. | SR0000615233 |
| 4641 | Keyshia Cole | Give Me More | UMG Recordings, Inc. | SR0000615233 |
| 4642 | Keyshia Cole | Got To Get My Heart Back | UMG Recordings, Inc. | SR0000615233 |
| 4643 | Keyshia Cole | Heaven Sent | UMG Recordings, Inc. | SR0000615233 |
| 4644 | Keyshia Cole | I Ain't Thru | UMG Recordings, Inc. | SR0000670139 |
| 4645 | Keyshia Cole | I Remember | UMG Recordings, Inc. | SR0000615233 |
| 4646 | Keyshia Cole | Just Like You | UMG Recordings, Inc. | SR0000615233 |
| 4647 | Keyshia Cole | Losing You | UMG Recordings, Inc. | SR0000615233 |
| 4648 | Keyshia Cole | Same Thing | UMG Recordings, Inc. | SR0000615233 |
| 4649 | Keyshia Cole | Shoulda Let You Go | UMG Recordings, Inc. | SR0000615233 |
| 4650 | Keyshia Cole | Was It Worth It? | UMG Recordings, Inc. | SR0000615233 |
| 4651 | Keyshia Cole | Work It Out | UMG Recordings, Inc. | SR0000615233 |
| 4652 | Kid Cudi | Alive (nightmare) | UMG Recordings, Inc. | SR0000637865 |
| 4653 | Kid Cudi | All Along | UMG Recordings, Inc. | SR0000696989 |
| 4654 | Kid Cudi | Ashin' Kusher | UMG Recordings, Inc. | SR0000696989 |
| 4655 | Kid Cudi | Creepers (Explicit) | UMG Recordings, Inc. | SR0000763373 |
| 4656 | Kid Cudi | Cudi Zone | UMG Recordings, Inc. | SR0000637865 |
| 4657 | Kid Cudi | Day 'N' Nite | UMG Recordings, Inc. | SR0000641952 |
| 4658 | Kid Cudi | Day 'N' Nite (nightmare) | UMG Recordings, Inc. | SR0000637865 |
| 4659 | Kid Cudi | Don't Play This Song | UMG Recordings, Inc. | SR0000696989 |
| 4660 | Kid Cudi | Enter Galactic (Love Connection Part I) | UMG Recordings, Inc. | SR0000637865 |
| 4661 | Kid Cudi | GHOST! | UMG Recordings, Inc. | SR0000696989 |

JA1226

PX-0001.0096

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 4662 | Kid Cudi | Heart Of A Lion (Kid Cudi Theme Music) | UMG Recordings, Inc. | SR0000637865 |
| 4663 | Kid Cudi | Hyyerr | UMG Recordings, Inc. | SR0000637865 |
| 4664 | Kid Cudi | In My Dreams (Cudder Anthem) | UMG Recordings, Inc. | SR0000637865 |
| 4665 | Kid Cudi | Make Her Say | UMG Recordings, Inc. | SR0000641951 |
| 4666 | Kid Cudi | MANIAC | UMG Recordings, Inc. | SR0000696989 |
| 4667 | Kid Cudi | Marijuana | UMG Recordings, Inc. | SR0000696989 |
| 4668 | Kid Cudi | Mojo So Dope | UMG Recordings, Inc. | SR0000696989 |
| 4669 | Kid Cudi | Mr. Rager | UMG Recordings, Inc. | SR0000695775 |
| 4670 | Kid Cudi | My World | UMG Recordings, Inc. | SR0000637865 |
| 4671 | Kid Cudi | Pursuit Of Happiness | UMG Recordings, Inc. | SR0000637865 |
| 4672 | Kid Cudi | REVOFEV | UMG Recordings, Inc. | SR0000696989 |
| 4673 | Kid Cudi | Scott Mescudi Vs. The World | UMG Recordings, Inc. | SR0000696989 |
| 4674 | Kid Cudi | Simple As... | UMG Recordings, Inc. | SR0000637865 |
| 4675 | Kid Cudi | Sky Might Fall | UMG Recordings, Inc. | SR0000637865 |
| 4676 | Kid Cudi | Solo Dolo (nightmare) | UMG Recordings, Inc. | SR0000637865 |
| 4677 | Kid Cudi | Soundtrack 2 My Life | UMG Recordings, Inc. | SR0000637865 |
| 4678 | Kid Cudi | The End | UMG Recordings, Inc. | SR0000696989 |
| 4679 | Kid Cudi | The Mood | UMG Recordings, Inc. | SR0000696989 |
| 4680 | Kid Cudi | These Worries | UMG Recordings, Inc. | SR0000696989 |
| 4681 | Kid Cudi | Trapped In My Mind | UMG Recordings, Inc. | SR0000696989 |
| 4682 | Kid Cudi | Up Up & Away | UMG Recordings, Inc. | SR0000637865 |
| 4683 | Kid Cudi | We Aite (Wake Your Mind Up) | UMG Recordings, Inc. | SR0000696989 |
| 4684 | Kid Cudi | Wild'n Cuz I'm Young | UMG Recordings, Inc. | SR0000696989 |
| 4685 | La Roux | Bulletproof | UMG Recordings, Inc. | SR0000628226 |
| 4686 | Lady Antebellum | Bartender | UMG Recordings, Inc. | SR0000770305 |
| 4687 | Lady Gaga | Alejandro | UMG Recordings, Inc. | SR0000642917 |
| 4688 | Lady Gaga | Alejandro (Radio Edit) | UMG Recordings, Inc. | SR0000642917 |
| 4689 | Lady Gaga | Americano | UMG Recordings, Inc. | SR0000678406 |
| 4690 | Lady Gaga | Applause | UMG Recordings, Inc. | SR0000729225 |
| 4691 | Lady Gaga | ARTPOP | UMG Recordings, Inc. | SR0000737557 |
| 4692 | Lady Gaga | Aura | UMG Recordings, Inc. | SR0000737557 |
| 4693 | Lady Gaga | Bad Kids | UMG Recordings, Inc. | SR0000678406 |
| 4694 | Lady Gaga | Bad Romance | UMG Recordings, Inc. | SR0000642919 |
| 4695 | Lady GaGa | Beautiful, Dirty, Rich | UMG Recordings, Inc. | SR0000617842 |
| 4696 | Lady Gaga | Black Jesus (Amen Fashion) | UMG Recordings, Inc. | SR0000678406 |
| 4697 | Lady Gaga | Bloody Mary | UMG Recordings, Inc. | SR0000678406 |
| 4698 | Lady Gaga | Born This Way | UMG Recordings, Inc. | SR0000678406 |
| 4699 | Lady GaGa | Boys Boys Boys | UMG Recordings, Inc. | SR0000617841 |
| 4700 | Lady GaGa | Brown Eyes | UMG Recordings, Inc. | SR0000617841 |
| 4701 | Lady Gaga | Christmas Tree | UMG Recordings, Inc. | SR0000621816 |
| 4702 | Lady Gaga | Dance In The Dark | UMG Recordings, Inc. | SR0000642917 |
| 4703 | Lady GaGa | Disco Heaven | UMG Recordings, Inc. | SR0000642917 |
| 4704 | Lady Gaga | Do What U Want | UMG Recordings, Inc. | SR0000737557 |
| 4705 | Lady Gaga | Donatella | UMG Recordings, Inc. | SR0000737557 |
| 4706 | Lady Gaga | Dope | UMG Recordings, Inc. | SR0000737557 |
| 4707 | Lady Gaga | Eh, Eh (Nothing Else I Can Say) | UMG Recordings, Inc. | SR0000617841 |
| 4708 | Lady Gaga | Electric Chapel | UMG Recordings, Inc. | SR0000678406 |
| 4709 | Lady Gaga | Fashion Of His Love | UMG Recordings, Inc. | SR0000678406 |
| 4710 | Lady Gaga | Fashion! | UMG Recordings, Inc. | SR0000737557 |
| 4711 | Lady Gaga | Fasion Of His Love (Fernando Garibay Remix) | UMG Recordings, Inc. | SR0000678406 |
| 4712 | Lady Gaga | G.U.Y. | UMG Recordings, Inc. | SR0000737557 |

PX-0001.0097

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 4713 | Lady Gaga | Government Hooker | UMG Recordings, Inc. | SR0000678406 |
| 4714 | Lady Gaga | Gypsy | UMG Recordings, Inc. | SR0000737557 |
| 4715 | Lady Gaga | Hair | UMG Recordings, Inc. | SR0000678406 |
| 4716 | Lady Gaga | Heavy Metal Lover | UMG Recordings, Inc. | SR0000678406 |
| 4717 | Lady Gaga | Highway Unicorn (Road To Love) | UMG Recordings, Inc. | SR0000678406 |
| 4718 | Lady GaGa | I Like It Rough | UMG Recordings, Inc. | SR0000617841 |
| 4719 | Lady Gaga | Jewels N' Drugs | UMG Recordings, Inc. | SR0000737557 |
| 4720 | Lady Gaga | Judas | UMG Recordings, Inc. | SR0000678406 |
| 4721 | Lady Gaga | Judas (DJ White Shadow Remix) | UMG Recordings, Inc. | SR0000678406 |
| 4722 | Lady GaGa | Just Dance | UMG Recordings, Inc. | SR0000613221 |
| 4723 | Lady GaGa | LoveGame | UMG Recordings, Inc. | SR0000617841 |
| 4724 | Lady Gaga | MANiCURE | UMG Recordings, Inc. | SR0000737557 |
| 4725 | Lady Gaga | Marry The Night | UMG Recordings, Inc. | SR0000678406 |
| 4726 | Lady Gaga | Mary Jane Holland | UMG Recordings, Inc. | SR0000737557 |
| 4727 | Lady GaGa | Money Honey | UMG Recordings, Inc. | SR0000617841 |
| 4728 | Lady Gaga | Monster | UMG Recordings, Inc. | SR0000642917 |
| 4729 | Lady Gaga | Paparazzi | UMG Recordings, Inc. | SR0000617841 |
| 4730 | Lady Gaga | Paper Gangsta | UMG Recordings, Inc. | SR0000617841 |
| 4731 | Lady GaGa | Poker Face | UMG Recordings, Inc. | SR0000617843 |
| 4732 | Lady Gaga | Retro, Dance, Freak | UMG Recordings, Inc. | SR0000642917 |
| 4733 | Lady Gaga | Scheiße | UMG Recordings, Inc. | SR0000678406 |
| 4734 | Lady Gaga | Scheiße (DJ White Shadow Remix) | UMG Recordings, Inc. | SR0000678406 |
| 4735 | Lady Gaga | Sexxx Dreams | UMG Recordings, Inc. | SR0000737557 |
| 4736 | Lady Gaga | So Happy I Could Die | UMG Recordings, Inc. | SR0000642917 |
| 4737 | Lady Gaga | Speechless | UMG Recordings, Inc. | SR0000642917 |
| 4738 | Lady GaGa | Starstruck | UMG Recordings, Inc. | SR0000617841 |
| 4739 | Lady GaGa | Summerboy | UMG Recordings, Inc. | SR0000617841 |
| 4740 | Lady Gaga | Swine | UMG Recordings, Inc. | SR0000737557 |
| 4741 | Lady Gaga | Teeth | UMG Recordings, Inc. | SR0000642917 |
| 4742 | Lady Gaga | Telephone | UMG Recordings, Inc. | SR0000642917 |
| 4743 | Lady Gaga | The Edge Of Glory | UMG Recordings, Inc. | SR0000678409 |
| 4744 | Lady GaGa | The Fame | UMG Recordings, Inc. | SR0000617841 |
| 4745 | Lady Gaga | The Queen | UMG Recordings, Inc. | SR0000678406 |
| 4746 | Lady Gaga | Venus | UMG Recordings, Inc. | SR0000737557 |
| 4747 | Lady Gaga | You & I | UMG Recordings, Inc. | SR0000678406 |
| 4748 | Lady Gaga | You And I | UMG Recordings, Inc. | SR0000678406 |
| 4749 | Lana Del Rey | American | UMG Recordings, Inc. | SR0000712342 |
| 4750 | Lana Del Rey | Bel Air | UMG Recordings, Inc. | SR0000712342 |
| 4751 | Lana Del Rey | Blue Jeans | UMG Recordings, Inc. | SR0000412524 |
| 4752 | Lana Del Rey | Blue Velvet | UMG Recordings, Inc. | SR0000712342 |
| 4753 | Lana Del Rey | Body Electric | UMG Recordings, Inc. | SR0000712342 |
| 4754 | Lana Del Rey | Born To Die | UMG Recordings, Inc. | SR0000692991 |
| 4755 | Lana Del Rey | Burning Desire | UMG Recordings, Inc. | SR0000711860;SR00004125 26 |
| 4756 | Lana Del Rey | Carmen | UMG Recordings, Inc. | SR0000692991 |
| 4757 | Lana Del Rey | Cola | UMG Recordings, Inc. | SR0000712342 |
| 4758 | Lana Del Rey | Dark Paradise | UMG Recordings, Inc. | SR0000712345 |
| 4759 | Lana Del Rey | Diet Mountain Dew | UMG Recordings, Inc. | SR0000729848 |
| 4760 | Lana Del Rey | Gods & Monsters | UMG Recordings, Inc. | SR0000712342 |
| 4761 | Lana Del Rey | Lolita | UMG Recordings, Inc. | SR0000692991 |
| 4762 | Lana Del Rey | Lucky Ones | UMG Recordings, Inc. | SR0000692991 |
| 4763 | Lana Del Rey | Million Dollar Man | UMG Recordings, Inc. | SR0000692991 |

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 4764 | Lana Del Rey | National Anthem | UMG Recordings, Inc. | SR0000692991 |
| 4765 | Lana Del Rey | Off To The Races | UMG Recordings, Inc. | SR0000412524 |
| 4766 | Lana Del Rey | Ride | UMG Recordings, Inc. | SR0000712346;SR00004125 27 |
| 4767 | Lana Del Rey | Summertime Sadness | UMG Recordings, Inc. | SR0000729848 |
| 4768 | Lana Del Rey | This Is What Makes Us Girls | UMG Recordings, Inc. | SR0000692991 |
| 4769 | Lana Del Rey | Video Games | UMG Recordings, Inc. | SR0000693409 |
| 4770 | Lana Del Rey | Without You | UMG Recordings, Inc. | SR0000711860 |
| 4771 | Lana Del Rey | Yayo | UMG Recordings, Inc. | SR0000712342 |
| 4772 | Ledisi | BGTY | UMG Recordings, Inc. | SR0000611046 |
| 4773 | Ledisi | Bravo | UMG Recordings, Inc. | SR0000611046 |
| 4774 | Ledisi | Coffee | UMG Recordings, Inc. | SR0000611046 |
| 4775 | Ledisi | Hate Me | UMG Recordings, Inc. | SR0000611046 |
| 4776 | Ledisi | I Gotta Get To You | UMG Recordings, Inc. | SR0000611046 |
| 4777 | Ledisi | I Miss You Now | UMG Recordings, Inc. | SR0000611046 |
| 4778 | Ledisi | Pieces Of Me | UMG Recordings, Inc. | SR0000611046 |
| 4779 | Ledisi | Raise Up | UMG Recordings, Inc. | SR0000678487 |
| 4780 | Ledisi | Shine | UMG Recordings, Inc. | SR0000678487 |
| 4781 | Ledisi | Shut Up | UMG Recordings, Inc. | SR0000611046 |
| 4782 | Ledisi | So Into You | UMG Recordings, Inc. | SR0000611046 |
| 4783 | Ledisi | Stay Together | UMG Recordings, Inc. | SR0000678487 |
| 4784 | Lee Ann Womack | After I Fall | UMG Recordings, Inc. | SR0000281198 |
| 4785 | Lee Ann Womack | Ashes By Now | UMG Recordings, Inc. | SR0000281198 |
| 4786 | Lee Ann Womack | Does My Ring Burn Your Finger | UMG Recordings, Inc. | SR0000281198 |
| 4787 | Lee Ann Womack | I Feel Like I'm Forgetting Something | UMG Recordings, Inc. | SR0000281198 |
| 4788 | Lee Ann Womack | I Hope You Dance | UMG Recordings, Inc. | SR0000281261 |
| 4789 | Lee Ann Womack | I Know Why The River Runs | UMG Recordings, Inc. | SR0000281261 |
| 4790 | Lee Ann Womack | Lonely Too | UMG Recordings, Inc. | SR0000281198 |
| 4791 | Lee Ann Womack | Lord I Hope This Day Is Good | UMG Recordings, Inc. | SR0000281198 |
| 4792 | Lee Ann Womack | Stronger Than I Am | UMG Recordings, Inc. | SR0000281198 |
| 4793 | Lee Ann Womack | The Healing Kind | UMG Recordings, Inc. | SR0000281261 |
| 4794 | Lee Ann Womack | Thinkin' With My Heart Again | UMG Recordings, Inc. | SR0000281198 |
| 4795 | Lee Ann Womack | Why They Call It Falling | UMG Recordings, Inc. | SR0000281198 |
| 4796 | Lifehouse | All In All | UMG Recordings, Inc. | SR0000370643 |
| 4797 | Lifehouse | Am I Ever Gonna Find Out | UMG Recordings, Inc. | SR0000321812 |
| 4798 | Lifehouse | Anchor | UMG Recordings, Inc. | SR0000321812 |
| 4799 | Lifehouse | Better Luck Next Time | UMG Recordings, Inc. | SR0000370643 |
| 4800 | Lifehouse | Breathing | UMG Recordings, Inc. | SR0000289389 |
| 4801 | Lifehouse | Bridges | UMG Recordings, Inc. | SR0000409087 |
| 4802 | Lifehouse | Broken | UMG Recordings, Inc. | SR0000409087 |
| 4803 | Lifehouse | Chapter One | UMG Recordings, Inc. | SR0000370643 |
| 4804 | Lifehouse | Cling And Clatter | UMG Recordings, Inc. | SR0000289389 |
| 4805 | Lifehouse | Come Back Down | UMG Recordings, Inc. | SR0000370643 |
| 4806 | Lifehouse | Days Go By | UMG Recordings, Inc. | SR0000615314 |
| 4807 | Lifehouse | Easier To Be | UMG Recordings, Inc. | SR0000409087 |
| 4808 | Lifehouse | Empty Space | UMG Recordings, Inc. | SR0000321812 |
| 4809 | Lifehouse | Everything | UMG Recordings, Inc. | SR0000321812 |
| 4810 | Lifehouse | From Where You Are | UMG Recordings, Inc. | SR0000615314 |
| 4811 | Lifehouse | How Long | UMG Recordings, Inc. | SR0000321812 |
| 4812 | Lifehouse | Into The Sun | UMG Recordings, Inc. | SR0000370643 |
| 4813 | Lifehouse | Just Another Name | UMG Recordings, Inc. | SR0000321812 |
| 4814 | Lifehouse | Learn You Inside Out | UMG Recordings, Inc. | SR0000409087 |

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 4815 | Lifehouse | Make Me Over | UMG Recordings, Inc. | SR0000409087 |
| 4816 | Lifehouse | Mesmerized | UMG Recordings, Inc. | SR0000409087 |
| 4817 | Lifehouse | My Precious | UMG Recordings, Inc. | SR0000321812 |
| 4818 | Lifehouse | Only One | UMG Recordings, Inc. | SR0000289389 |
| 4819 | Lifehouse | Out Of Breath | UMG Recordings, Inc. | SR0000321812 |
| 4820 | Lifehouse | Quasimodo | UMG Recordings, Inc. | SR0000289389 |
| 4821 | Lifehouse | Sick Cycle Carousel | UMG Recordings, Inc. | SR0000289389 |
| 4822 | Lifehouse | Simon | UMG Recordings, Inc. | SR0000289389 |
| 4823 | Lifehouse | Sky Is Falling | UMG Recordings, Inc. | SR0000321812 |
| 4824 | Lifehouse | Someone Else's Song | UMG Recordings, Inc. | SR0000289389 |
| 4825 | Lifehouse | Somewhere In Between | UMG Recordings, Inc. | SR0000289389 |
| 4826 | Lifehouse | Spin | UMG Recordings, Inc. | SR0000321812 |
| 4827 | Lifehouse | Stanley Climbfall | UMG Recordings, Inc. | SR0000321812 |
| 4828 | Lifehouse | Storm | UMG Recordings, Inc. | SR0000409087 |
| 4829 | Lifehouse | Take Me Away | UMG Recordings, Inc. | SR0000321812 |
| 4830 | Lifehouse | The Beginning | UMG Recordings, Inc. | SR0000321812 |
| 4831 | Lifehouse | The End Has Only Begun | UMG Recordings, Inc. | SR0000370643 |
| 4832 | Lifehouse | The Joke | UMG Recordings, Inc. | SR0000409087 |
| 4833 | Lifehouse | Trying | UMG Recordings, Inc. | SR0000289389 |
| 4834 | Lifehouse | Undone | UMG Recordings, Inc. | SR0000370643 |
| 4835 | Lifehouse | Unknown | UMG Recordings, Inc. | SR0000289389 |
| 4836 | Lifehouse | Walking Away | UMG Recordings, Inc. | SR0000370643 |
| 4837 | Lifehouse | Wash | UMG Recordings, Inc. | SR0000321812 |
| 4838 | Lifehouse | We'll Never Know | UMG Recordings, Inc. | SR0000370643 |
| 4839 | Lifehouse | Whatever It Takes | UMG Recordings, Inc. | SR0000409087 |
| 4840 | Lifehouse | Who We Are | UMG Recordings, Inc. | SR0000409087 |
| 4841 | Lifehouse | You And Me | UMG Recordings, Inc. | SR0000370643 |
| 4842 | Little Big Town | Pontoon | UMG Recordings, Inc. | SR0000709014 |
| 4843 | Lloyd | Certified | UMG Recordings, Inc. | SR0000391940 |
| 4844 | Lloyd | Get It Shawty | UMG Recordings, Inc. | SR0000391940 |
| 4845 | Lloyd | Hazel | UMG Recordings, Inc. | SR0000391940 |
| 4846 | Lloyd | I Don't Mind | UMG Recordings, Inc. | SR0000391940 |
| 4847 | Lloyd | I Want You (Remix) | UMG Recordings, Inc. | SR0000391940 |
| 4848 | Lloyd | Incredible | UMG Recordings, Inc. | SR0000391940 |
| 4849 | Lloyd | Killing Me | UMG Recordings, Inc. | SR0000391940 |
| 4850 | Lloyd | Lloyd (Intro) | UMG Recordings, Inc. | SR0000391940 |
| 4851 | Lloyd | One For Me | UMG Recordings, Inc. | SR0000391940 |
| 4852 | Lloyd | Player's Prayer | UMG Recordings, Inc. | SR0000391940 |
| 4853 | Lloyd | StreetLove | UMG Recordings, Inc. | SR0000391940 |
| 4854 | Lloyd | Take You Home | UMG Recordings, Inc. | SR0000391940 |
| 4855 | Lloyd | Valentine | UMG Recordings, Inc. | SR0000391940 |
| 4856 | Lloyd | What You Wanna Do | UMG Recordings, Inc. | SR0000391940 |
| 4857 | Lloyd | You (Edited) | UMG Recordings, Inc. | SR0000391940 |
| 4858 | LMFAO | All Night Long | UMG Recordings, Inc. | SR0000678646 |
| 4859 | LMFAO | Bounce | UMG Recordings, Inc. | SR0000641967 |
| 4860 | LMFAO | Champagne Showers | UMG Recordings, Inc. | SR0000678646 |
| 4861 | LMFAO | Get Crazy | UMG Recordings, Inc. | SR0000641967 |
| 4862 | LMFAO | Hot Dog | UMG Recordings, Inc. | SR0000678646 |
| 4863 | LMFAO | I Don't Wanna Be | UMG Recordings, Inc. | SR0000641967 |
| 4864 | LMFAO | I Shake, I Move | UMG Recordings, Inc. | SR0000641967 |
| 4865 | LMFAO | I Shake, I Move (Explicit) | UMG Recordings, Inc. | SR0000641967 |
| 4866 | LMFAO | I'm In Miami Bitch | UMG Recordings, Inc. | SR0000621810 |

**JA1230**

PX-0001.0100

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 4867 | LMFAO | I'm In Miami Bitch (Explicit) | UMG Recordings, Inc. | SR0000621810 |
| 4868 | LMFAO | La La La | UMG Recordings, Inc. | SR0000641967 |
| 4869 | LMFAO | Leaving U 4 The Groove | UMG Recordings, Inc. | SR0000641967 |
| 4870 | LMFAO | Lil' Hipster Girl | UMG Recordings, Inc. | SR0000641967 |
| 4871 | LMFAO | One Day | UMG Recordings, Inc. | SR0000678646 |
| 4872 | LMFAO | Party Rock Anthem (Benny Benassi Radio Remix Edit) | UMG Recordings, Inc. | SR0000671268 |
| 4873 | LMFAO | Put That A$$ To Work | UMG Recordings, Inc. | SR0000678646 |
| 4874 | LMFAO | Reminds Me Of You | UMG Recordings, Inc. | SR0000678646 |
| 4875 | LMFAO | Reminds Me Of You (Explicit) | UMG Recordings, Inc. | SR0000678646 |
| 4876 | LMFAO | Rock The BeaT | UMG Recordings, Inc. | SR0000641967 |
| 4877 | LMFAO | Rock The Beat II | UMG Recordings, Inc. | SR0000678646 |
| 4878 | LMFAO | Scream My Name | UMG Recordings, Inc. | SR0000641967 |
| 4879 | LMFAO | Sexy And I Know It | UMG Recordings, Inc. | SR0000678646 |
| 4880 | LMFAO | Shots | UMG Recordings, Inc. | SR0000641967 |
| 4881 | LMFAO | Sorry For Party Rocking | UMG Recordings, Inc. | SR0000678646 |
| 4882 | LMFAO | Take It To The Hole | UMG Recordings, Inc. | SR0000678646 |
| 4883 | LMFAO | Take It To The Hole (Explicit) | UMG Recordings, Inc. | SR0000678646 |
| 4884 | LMFAO | We Came Here To Party | UMG Recordings, Inc. | SR0000678646 |
| 4885 | LMFAO | We Came Here To Party (Explicit) | UMG Recordings, Inc. | SR0000678646 |
| 4886 | LMFAO | What Happens At The Party | UMG Recordings, Inc. | SR0000641967 |
| 4887 | LMFAO | With You | UMG Recordings, Inc. | SR0000678646 |
| 4888 | LMFAO | Yes | UMG Recordings, Inc. | SR0000641967 |
| 4889 | Lorde | 400 Lux | UMG Recordings, Inc. | SR0000732619 |
| 4890 | Lorde | Biting Down | UMG Recordings, Inc. | SR0000724529 |
| 4891 | Lorde | Bravado | UMG Recordings, Inc. | SR0000724529 |
| 4892 | Lorde | Glory And Gore | UMG Recordings, Inc. | SR0000732619 |
| 4893 | Lorde | Million Dollar Bills | UMG Recordings, Inc. | SR0000724529 |
| 4894 | Lorde | No Better | UMG Recordings, Inc. | SR0000736121 |
| 4895 | Lorde | Ribs | UMG Recordings, Inc. | SR0000732619 |
| 4896 | Lorde | Royals | UMG Recordings, Inc. | SR0000724529 |
| 4897 | Lorde | Still Sane | UMG Recordings, Inc. | SR0000732619 |
| 4898 | Lorde | Swingin Party | UMG Recordings, Inc. | SR0000726964 |
| 4899 | Lorde | Tennis Court | UMG Recordings, Inc. | SR0000726964 |
| 4900 | Lorde | The Love Club | UMG Recordings, Inc. | SR0000724529 |
| 4901 | Lorde | White Teeth Teens | UMG Recordings, Inc. | SR0000732619 |
| 4902 | Lorde | Buzzcut Season | UMG Recordings, Inc. | SR0000733267 |
| 4903 | Ludacris | One More Drink (co-starring T-Pain) | UMG Recordings, Inc. | SR0000620047 |
| 4904 | Ludacris | Undisputed | UMG Recordings, Inc. | SR0000620048 |
| 4905 | Ludacris | What Them Girls Like | UMG Recordings, Inc. | SR0000617041 |
| 4906 | Luke Bryan | Roller Coaster | UMG Recordings, Inc. | SR0000728445 |
| 4907 | M.I.A. | Bad Girls | UMG Recordings, Inc. | SR0000698452 |
| 4908 | M.I.A. | Boom Skit | UMG Recordings, Inc. | SR0000736308 |
| 4909 | M.I.A. | Bring The Noize | UMG Recordings, Inc. | SR0000736308 |
| 4910 | M.I.A. | Come Walk With Me | UMG Recordings, Inc. | SR0000736307 |
| 4911 | M.I.A. | Double Bubble Trouble | UMG Recordings, Inc. | SR0000736308 |
| 4912 | M.I.A. | Karmageddon | UMG Recordings, Inc. | SR0000736308 |
| 4913 | M.I.A. | Know It Ain't Right | UMG Recordings, Inc. | SR0000736308 |
| 4914 | M.I.A. | Lights | UMG Recordings, Inc. | SR0000736308 |
| 4915 | M.I.A. | MATANGI | UMG Recordings, Inc. | SR0000736308 |
| 4916 | M.I.A. | Only 1 | UMG Recordings, Inc. | SR0000736308 |

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 4917 | M.I.A. | Sexodus | UMG Recordings, Inc. | SR0000736308 |
| 4918 | M.I.A. | Warriors | UMG Recordings, Inc. | SR0000736308 |
| 4919 | M.I.A. | Y.A.L.A. | UMG Recordings, Inc. | SR0000736309 |
| 4920 | Macy Gray | Everybody | UMG Recordings, Inc. | SR0000395382 |
| 4921 | Macy Gray | Get Out | UMG Recordings, Inc. | SR0000395382 |
| 4922 | Macy Gray | Glad You're Here | UMG Recordings, Inc. | SR0000395382 |
| 4923 | Macy Gray | Okay | UMG Recordings, Inc. | SR0000395382 |
| 4924 | Macy Gray | One For Me | UMG Recordings, Inc. | SR0000395382 |
| 4925 | Macy Gray | Slowly | UMG Recordings, Inc. | SR0000395382 |
| 4926 | Macy Gray | Strange Behavior | UMG Recordings, Inc. | SR0000395382 |
| 4927 | Macy Gray | Treat Me Like Your Money | UMG Recordings, Inc. | SR0000395382 |
| 4928 | Macy Gray | What I Gotta Do | UMG Recordings, Inc. | SR0000395382 |
| 4929 | Mariah Carey | #Beautiful | UMG Recordings, Inc. | SR0000750755 |
| 4930 | Mariah Carey | Touch My Body | UMG Recordings, Inc. | SR0000612879 |
| 4931 | Mariah Carey | Up Out My Face | UMG Recordings, Inc. | SR0000633779 |
| 4932 | Maroon 5 | Beautiful Goodbye | UMG Recordings, Inc. | SR0000705167 |
| 4933 | Maroon 5 | Crazy Little Thing Called Love | UMG Recordings, Inc. | SR0000664531 |
| 4934 | Maroon 5 | Daylight | UMG Recordings, Inc. | SR0000705167 |
| 4935 | Maroon 5 | Doin' Dirt | UMG Recordings, Inc. | SR0000705167 |
| 4936 | Maroon 5 | Figure It Out | UMG Recordings, Inc. | SR0000627938 |
| 4937 | Maroon 5 | Fortune Teller | UMG Recordings, Inc. | SR0000705167 |
| 4938 | Maroon 5 | Get Back In My Life | UMG Recordings, Inc. | SR0000664531 |
| 4939 | Maroon 5 | Give A Little More | UMG Recordings, Inc. | SR0000664529 |
| 4940 | Maroon 5 | Hands All Over | UMG Recordings, Inc. | SR0000664531 |
| 4941 | Maroon 5 | Harder To Breathe | UMG Recordings, Inc. | SR0000702833 |
| 4942 | Maroon 5 | Hello | UMG Recordings, Inc. | SR0000393024 |
| 4943 | Maroon 5 | How | UMG Recordings, Inc. | SR0000664531 |
| 4944 | Maroon 5 | I Can't Lie | UMG Recordings, Inc. | SR0000664531 |
| 4945 | Maroon 5 | If I Ain't Got You | UMG Recordings, Inc. | SR0000664531 |
| 4946 | Maroon 5 | Just A Feeling | UMG Recordings, Inc. | SR0000664531 |
| 4947 | Maroon 5 | Kiss | UMG Recordings, Inc. | SR0000705167 |
| 4948 | Maroon 5 | Ladykiller | UMG Recordings, Inc. | SR0000705167 |
| 4949 | Maroon 5 | Last Chance | UMG Recordings, Inc. | SR0000664531 |
| 4950 | Maroon 5 | Let's Stay Together | UMG Recordings, Inc. | SR0000705167 |
| 4951 | Maroon 5 | Love Somebody | UMG Recordings, Inc. | SR0000705167 |
| 4952 | Maroon 5 | Lucky Strike | UMG Recordings, Inc. | SR0000705167 |
| 4953 | Maroon 5 | Misery | UMG Recordings, Inc. | SR0000659947 |
| 4954 | Maroon 5 | Miss You Love You | UMG Recordings, Inc. | SR0000627938 |
| 4955 | Maroon 5 | Must Get Out | UMG Recordings, Inc. | SR0000702833 |
| 4956 | Maroon 5 | Never Gonna Leave This Bed | UMG Recordings, Inc. | SR0000664531 |
| 4957 | Maroon 5 | No Curtain Call | UMG Recordings, Inc. | SR0000664531 |
| 4958 | Maroon 5 | Not Coming Home | UMG Recordings, Inc. | SR0000702833 |
| 4959 | Maroon 5 | One More Night | UMG Recordings, Inc. | SR0000705170 |
| 4960 | Maroon 5 | Out Of Goodbyes | UMG Recordings, Inc. | SR0000664531 |
| 4961 | Maroon 5 | Payphone | UMG Recordings, Inc. | SR0000705168 |
| 4962 | Maroon 5 | Rag Doll | UMG Recordings, Inc. | SR0000702833 |
| 4963 | Maroon 5 | Runaway | UMG Recordings, Inc. | SR0000664531 |
| 4964 | Maroon 5 | Sad | UMG Recordings, Inc. | SR0000705167 |
| 4965 | Maroon 5 | Secret | UMG Recordings, Inc. | SR0000702833 |
| 4966 | Maroon 5 | Secret/Ain't No Sunshine | UMG Recordings, Inc. | SR0000393024 |
| 4967 | Maroon 5 | She Will Be Loved | UMG Recordings, Inc. | SR0000674174 |
| 4968 | Maroon 5 | Shiver | UMG Recordings, Inc. | SR0000702833 |

PX-0001.0102

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 4969 | Maroon 5 | Stutter | UMG Recordings, Inc. | SR0000664531 |
| 4970 | Maroon 5 | Sunday Morning | UMG Recordings, Inc. | SR0000702833 |
| 4971 | Maroon 5 | Sweetest Goodbye | UMG Recordings, Inc. | SR0000664148 |
| 4972 | Maroon 5 | Tangled | UMG Recordings, Inc. | SR0000702833 |
| 4973 | Maroon 5 | The Man Who Never Lied | UMG Recordings, Inc. | SR0000705167 |
| 4974 | Maroon 5 | The Sun | UMG Recordings, Inc. | SR0000702833 |
| 4975 | Maroon 5 | This Love | UMG Recordings, Inc. | SR0000348508 |
| 4976 | Maroon 5 | Through With You | UMG Recordings, Inc. | SR0000702833 |
| 4977 | Maroon 5 | Tickets | UMG Recordings, Inc. | SR0000705167 |
| 4978 | Maroon 5 | Wasted Years | UMG Recordings, Inc. | SR0000705167 |
| 4979 | Maroon 5 | Wipe Your Eyes | UMG Recordings, Inc. | SR0000705167 |
| 4980 | Marvin Gaye | Anger | UMG Recordings, Inc. | SR0000005020 |
| 4981 | Marvin Gaye | Ego Tripping Out | UMG Recordings, Inc. | SR0000012844 |
| 4982 | Marvin Gaye | Got To Give It Up | UMG Recordings, Inc. | N42204 |
| 4983 | Marvin Gaye | I Want You | UMG Recordings, Inc. | N00000030657;RE0000908401 |
| 4984 | Marvin Gaye | Praise | UMG Recordings, Inc. | SR0000024441 |
| 4985 | Mary J. Blige | Someone To Love Me (Naked) | UMG Recordings, Inc. | SR0000676435 |
| 4986 | Meat Loaf | Alive | UMG Recordings, Inc. | SR0000407287 |
| 4987 | Meat Loaf | Back Into Hell | UMG Recordings, Inc. | SR0000316425 |
| 4988 | Meat Loaf | Bad For Good | UMG Recordings, Inc. | SR0000407287 |
| 4989 | Meat Loaf | Blind As A Bat | UMG Recordings, Inc. | SR0000407287 |
| 4990 | Meat Loaf | Cry To Heaven | UMG Recordings, Inc. | SR0000407287 |
| 4991 | Meat Loaf | Everything Louder Than Everything Else | UMG Recordings, Inc. | SR0000316425 |
| 4992 | Meat Loaf | Good Girls Go To Heaven (Bad Girls Go Everywhere) | UMG Recordings, Inc. | SR0000316425 |
| 4993 | Meat Loaf | I'd Do Anything For Love (But I Won't Do That) | UMG Recordings, Inc. | SR0000316425 |
| 4994 | Meat Loaf | If God Could Talk | UMG Recordings, Inc. | SR0000407287 |
| 4995 | Meat Loaf | If It Aint Broke Break It | UMG Recordings, Inc. | SR0000407287 |
| 4996 | Meat Loaf | In The Land Of The Pig, The Butcher is King | UMG Recordings, Inc. | SR0000407287 |
| 4997 | Meat Loaf | Life Is A Lemon And I Want My Money Back | UMG Recordings, Inc. | SR0000316425 |
| 4998 | Meat Loaf | Monstro | UMG Recordings, Inc. | SR0000407287 |
| 4999 | Meat Loaf | Seize The Night | UMG Recordings, Inc. | SR0000407287 |
| 5000 | Meat Loaf | The Future Ain't What It Used To Be | UMG Recordings, Inc. | SR0000407287 |
| 5001 | Meat Loaf | The Monster Is Loose | UMG Recordings, Inc. | SR0000407287 |
| 5002 | Meat Loaf | Wasted Youth | UMG Recordings, Inc. | SR0000316425 |
| 5003 | Meat Loaf | What About Love | UMG Recordings, Inc. | SR0000407287 |
| 5004 | Nas | America | UMG Recordings, Inc. | SR0000614072 |
| 5005 | Nas | Black President | UMG Recordings, Inc. | SR0000614072 |
| 5006 | Nas | Breathe | UMG Recordings, Inc. | SR0000614072 |
| 5007 | Nas | Fried Chicken | UMG Recordings, Inc. | SR0000614072 |
| 5008 | Nas | Hero | UMG Recordings, Inc. | SR0000614073 |
| 5009 | Nas | Make The World Go Round | UMG Recordings, Inc. | SR0000614072 |
| 5010 | Nas | N.I.*.*.E.R. (The Slave and the Master) | UMG Recordings, Inc. | SR0000614072 |
| 5011 | Nas | Project Roach | UMG Recordings, Inc. | SR0000614072 |
| 5012 | Nas | Queens Get The Money | UMG Recordings, Inc. | SR0000614072 |
| 5013 | Nas | Sly Fox | UMG Recordings, Inc. | SR0000614072 |

JA1233

PX-0001.0103

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 5014 | Nas | Testify | UMG Recordings, Inc. | SR0000614072 |
| 5015 | Nas | Untitled | UMG Recordings, Inc. | SR0000614072 |
| 5016 | Nas | We're Not Alone | UMG Recordings, Inc. | SR0000614072 |
| 5017 | Nas | Y'all My Ni**as | UMG Recordings, Inc. | SR0000614072 |
| 5018 | Nas | You Can't Stop Us Now | UMG Recordings, Inc. | SR0000614072 |
| 5019 | Ne-Yo | Let Me Love You (Until You Learn To Love Yourself) | UMG Recordings, Inc. | SR0000705073 |
| 5020 | Nelly | Dilemma | UMG Recordings, Inc. | SR0000339724 |
| 5021 | Nelly | Just A Dream | UMG Recordings, Inc. | SR0000662586 |
| 5022 | Nelly Furtado | **** On The Radio (Remember The Days) | UMG Recordings, Inc. | SR0000729667 |
| 5023 | Nelly Furtado | Crazy (Radio 1 Live Lounge Session) | UMG Recordings, Inc. | SR0000400012 |
| 5024 | Nelly Furtado | Forca | UMG Recordings, Inc. | SR0000729667 |
| 5025 | Nelly Furtado | Fotografía | UMG Recordings, Inc. | SR0000729667 |
| 5026 | Nelly Furtado | Girlfriend In The City | UMG Recordings, Inc. | SR0000729667 |
| 5027 | Nelly Furtado | I'm Like A Bird | UMG Recordings, Inc. | SR0000729667 |
| 5028 | Nelly Furtado | In God's Hands | UMG Recordings, Inc. | SR0000612217 |
| 5029 | Nelly Furtado | Island Of Wonder | UMG Recordings, Inc. | SR0000347749 |
| 5030 | Nelly Furtado | Manos Al Aire | UMG Recordings, Inc. | SR0000641955 |
| 5031 | Nelly Furtado | Night Is Young | UMG Recordings, Inc. | SR0000756992 |
| 5032 | Nelly Furtado | Powerless (Say What You Want) | UMG Recordings, Inc. | SR0000729667 |
| 5033 | Nelly Furtado | Stars | UMG Recordings, Inc. | SR0000729667 |
| 5034 | Nelly Furtado | Try | UMG Recordings, Inc. | SR0000347749 |
| 5035 | Nelly Furtado | Turn Off The Light | UMG Recordings, Inc. | SR0000729667 |
| 5036 | Nine Inch Nails | Closer | UMG Recordings, Inc. | SR0000190381 |
| 5037 | Nine Inch Nails | Heresy (Blind) | UMG Recordings, Inc. | SR0000190381 |
| 5038 | Nirvana | About A Girl | UMG Recordings, Inc. | SR0000320325 |
| 5039 | Nirvana | All Apologies | UMG Recordings, Inc. | SR0000178690 |
| 5040 | Nirvana | Been A Son | UMG Recordings, Inc. | SR0000320325 |
| 5041 | Nirvana | Come As You Are | UMG Recordings, Inc. | SR0000178690 |
| 5042 | Nirvana | Dumb | UMG Recordings, Inc. | SR0000172276 |
| 5043 | Nirvana | Heart Shaped Box | UMG Recordings, Inc. | SR0000172276 |
| 5044 | Nirvana | In Bloom | UMG Recordings, Inc. | SR0000135335 |
| 5045 | Nirvana | Lithium | UMG Recordings, Inc. | SR0000135335 |
| 5046 | Nirvana | Pennyroyal Tea | UMG Recordings, Inc. | SR0000172276 |
| 5047 | Nirvana | Rape Me | UMG Recordings, Inc. | SR0000172276 |
| 5048 | Nirvana | Sliver | UMG Recordings, Inc. | SR0000320325 |
| 5049 | Nirvana | Smells Like Teen Spirit | UMG Recordings, Inc. | SR0000134601 |
| 5050 | Nirvana | The Man Who Sold The World (Live, MTV Unplugged) | UMG Recordings, Inc. | SR0000178690 |
| 5051 | Nirvana | You Know You're Right | UMG Recordings, Inc. | SR0000320325 |
| 5052 | No Doubt | Settle Down | UMG Recordings, Inc. | SR0000708747 |
| 5053 | Obie Trice | Adrenaline Rush (Explicit) | UMG Recordings, Inc. | SR0000322706 |
| 5054 | Obie Trice | Cheers | UMG Recordings, Inc. | SR0000341637 |
| 5055 | Obie Trice | Got Some Teeth (Explicit) | UMG Recordings, Inc. | SR0000341637 |
| 5056 | Obie Trice | Never Forget Ya | UMG Recordings, Inc. | SR0000341637 |
| 5057 | Obie Trice | Outro (Obie Trice/ Cheers) | UMG Recordings, Inc. | SR0000341637 |
| 5058 | Obie Trice | Rap Name (Explicit) | UMG Recordings, Inc. | SR0000322706 |
| 5059 | Obie Trice | Shit Hits The Fan | UMG Recordings, Inc. | SR0000341637 |
| 5060 | Of Monsters and Men | Little Talks | UMG Recordings, Inc. | SR0000694984 |
| 5061 | Of Monsters and Men | Your Bones | UMG Recordings, Inc. | SR0000698589 |
| 5062 | OneRepublic | All Fall Down | UMG Recordings, Inc. | SR0000614111 |

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 5063 | OneRepublic | All We Are | UMG Recordings, Inc. | SR0000614111 |
| 5064 | OneRepublic | Come Home | UMG Recordings, Inc. | SR0000632435 |
| 5065 | OneRepublic | Goodbye, Apathy | UMG Recordings, Inc. | SR0000614111 |
| 5066 | OneRepublic | Prodigal | UMG Recordings, Inc. | SR0000614111 |
| 5067 | OneRepublic | Someone To Save You | UMG Recordings, Inc. | SR0000614111 |
| 5068 | OneRepublic | Stop And Stare | UMG Recordings, Inc. | SR0000614111 |
| 5069 | OneRepublic | Won't Stop | UMG Recordings, Inc. | SR0000614111 |
| 5070 | Papa Roach | ...To Be Loved | UMG Recordings, Inc. | SR0000680576 |
| 5071 | Papa Roach | Be Free | UMG Recordings, Inc. | SR0000360567 |
| 5072 | Papa Roach | Between Angels And Insects | UMG Recordings, Inc. | SR0000279777 |
| 5073 | Papa Roach | Blood Brothers | UMG Recordings, Inc. | SR0000279777 |
| 5074 | Papa Roach | Broken Home | UMG Recordings, Inc. | SR0000279777 |
| 5075 | Papa Roach | Forever | UMG Recordings, Inc. | SR0000609702 |
| 5076 | Papa Roach | Getting Away With Murder | UMG Recordings, Inc. | SR0000360567 |
| 5077 | Papa Roach | Had Enough | UMG Recordings, Inc. | SR0000632009 |
| 5078 | Papa Roach | Hollywood Whore | UMG Recordings, Inc. | SR0000620780 |
| 5079 | Papa Roach | Just Go (Never Look Back) | UMG Recordings, Inc. | SR0000680576 |
| 5080 | Papa Roach | Last Resort | UMG Recordings, Inc. | SR0000279777 |
| 5081 | Papa Roach | Lifeline | UMG Recordings, Inc. | SR0000627411 |
| 5082 | Papa Roach | Not Listening | UMG Recordings, Inc. | SR0000360567 |
| 5083 | Papa Roach | Reckless | UMG Recordings, Inc. | SR0000609702 |
| 5084 | Papa Roach | Scars | UMG Recordings, Inc. | SR0000661588 |
| 5085 | Papa Roach | She Loves Me Not | UMG Recordings, Inc. | SR0000318150 |
| 5086 | Papa Roach | Sometimes | UMG Recordings, Inc. | SR0000360567 |
| 5087 | Papa Roach | Take Me | UMG Recordings, Inc. | SR0000360567 |
| 5088 | Papa Roach | Time And Time Again | UMG Recordings, Inc. | SR0000318150 |
| 5089 | Phillip Phillips | A Fool's Dance | UMG Recordings, Inc. | SR0000712841 |
| 5090 | Phillip Phillips | Can't Go Wrong | UMG Recordings, Inc. | SR0000712841 |
| 5091 | Phillip Phillips | Drive Me | UMG Recordings, Inc. | SR0000712841 |
| 5092 | Phillip Phillips | Get Up Get Down | UMG Recordings, Inc. | SR0000712841 |
| 5093 | Phillip Phillips | Gone, Gone, Gone | UMG Recordings, Inc. | SR0000712841 |
| 5094 | Phillip Phillips | Hazel | UMG Recordings, Inc. | SR0000712841 |
| 5095 | Phillip Phillips | Hold On | UMG Recordings, Inc. | SR0000712841 |
| 5096 | Phillip Phillips | Home | UMG Recordings, Inc. | SR0000712859 |
| 5097 | Phillip Phillips | Man On The Moon | UMG Recordings, Inc. | SR0000712841 |
| 5098 | Phillip Phillips | So Easy | UMG Recordings, Inc. | SR0000712841 |
| 5099 | Phillip Phillips | Tell Me A Story | UMG Recordings, Inc. | SR0000712841 |
| 5100 | Phillip Phillips | Wanted Is Love | UMG Recordings, Inc. | SR0000712841 |
| 5101 | Phillip Phillips | Where We Came From | UMG Recordings, Inc. | SR0000712841 |
| 5102 | Phillip Phillips | Wicked Game | UMG Recordings, Inc. | SR0000712841 |
| 5103 | Puddle Of Mudd | Already Gone | UMG Recordings, Inc. | SR0000347741 |
| 5104 | Puddle Of Mudd | Basement | UMG Recordings, Inc. | SR0000301465 |
| 5105 | Puddle Of Mudd | Bottom | UMG Recordings, Inc. | SR0000347741 |
| 5106 | Puddle Of Mudd | Bring Me Down | UMG Recordings, Inc. | SR0000301465 |
| 5107 | Puddle Of Mudd | Change My Mind | UMG Recordings, Inc. | SR0000347741 |
| 5108 | Puddle Of Mudd | Cloud 9 | UMG Recordings, Inc. | SR0000347741 |
| 5109 | Puddle Of Mudd | Drift And Die | UMG Recordings, Inc. | SR0000301465 |
| 5110 | Puddle Of Mudd | Freak Of The World | UMG Recordings, Inc. | SR0000347741 |
| 5111 | Puddle Of Mudd | I'm So Sure | UMG Recordings, Inc. | SR0000618742 |
| 5112 | Puddle Of Mudd | If I Could Love You | UMG Recordings, Inc. | SR0000618742 |
| 5113 | Puddle Of Mudd | It Was Faith | UMG Recordings, Inc. | SR0000618742 |
| 5114 | Puddle Of Mudd | Merry Go Round | UMG Recordings, Inc. | SR0000618744 |

JA1235

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 5115 | Puddle Of Mudd | Moonshine | UMG Recordings, Inc. | SR0000618742 |
| 5116 | Puddle Of Mudd | Never Change | UMG Recordings, Inc. | SR0000301465 |
| 5117 | Puddle Of Mudd | Nobody Told Me | UMG Recordings, Inc. | SR0000301465 |
| 5118 | Puddle Of Mudd | Nothing Left To Lose | UMG Recordings, Inc. | SR0000347741 |
| 5119 | Puddle Of Mudd | Out Of My Head | UMG Recordings, Inc. | SR0000301465 |
| 5120 | Puddle Of Mudd | Piss It All Away | UMG Recordings, Inc. | SR0000301465 |
| 5121 | Puddle Of Mudd | Radiate | UMG Recordings, Inc. | SR0000618742 |
| 5122 | Puddle Of Mudd | Said | UMG Recordings, Inc. | SR0000301465 |
| 5123 | Puddle Of Mudd | Spin You Around | UMG Recordings, Inc. | SR0000347741 |
| 5124 | Puddle Of Mudd | Sydney | UMG Recordings, Inc. | SR0000347741 |
| 5125 | Puddle Of Mudd | Think | UMG Recordings, Inc. | SR0000347741 |
| 5126 | Puddle Of Mudd | Thinking About You | UMG Recordings, Inc. | SR0000618742 |
| 5127 | Puddle Of Mudd | Time Flies | UMG Recordings, Inc. | SR0000347741 |
| 5128 | Puddle Of Mudd | We Don't Have To Look Back Now | UMG Recordings, Inc. | SR0000618749 |
| 5129 | Pusha T | New God Flow | UMG Recordings, Inc. | SR0000703870 |
| 5130 | Pussycat Dolls | When I Grow Up | UMG Recordings, Inc. | SR0000612860 |
| 5131 | Rick Ross | 9 Piece | UMG Recordings, Inc. | SR0000677844 |
| 5132 | Rick Ross | All I Have In This World | UMG Recordings, Inc. | SR0000642144 |
| 5133 | Rick Ross | All I Really Want (Explicit) | UMG Recordings, Inc. | SR0000631749 |
| 5134 | Rick Ross | All The Money In The World | UMG Recordings, Inc. | SR0000656701 |
| 5135 | Rick Ross | Aston Martin Music | UMG Recordings, Inc. | SR0000656701 |
| 5136 | Rick Ross | B.M.F. (Blowin' Money Fast) (Explicit) | UMG Recordings, Inc. | SR0000656701 |
| 5137 | Rick Ross | Billionaire | UMG Recordings, Inc. | SR0000642144 |
| 5138 | Rick Ross | Blowin Money Fast | UMG Recordings, Inc. | SR0000656701 |
| 5139 | Rick Ross | Cross That Line | UMG Recordings, Inc. | SR0000394154 |
| 5140 | Rick Ross | DJ Khaled Interlude | UMG Recordings, Inc. | SR0000642144 |
| 5141 | Rick Ross | Free Mason | UMG Recordings, Inc. | SR0000656701 |
| 5142 | Rick Ross | Here I Am | UMG Recordings, Inc. | SR0000627325 |
| 5143 | Rick Ross | Hustlin' (Explicit) | UMG Recordings, Inc. | SR0000387156 |
| 5144 | Rick Ross | I'm Not A Star | UMG Recordings, Inc. | SR0000656701 |
| 5145 | Rick Ross | I'm Only Human | UMG Recordings, Inc. | SR0000642144 |
| 5146 | Rick Ross | Ice Cold (Explicit) | UMG Recordings, Inc. | SR0000706411 |
| 5147 | Rick Ross | Live Fast, Die Young | UMG Recordings, Inc. | SR0000656701 |
| 5148 | Rick Ross | Mafia Music (Explicit) | UMG Recordings, Inc. | SR0000631748 |
| 5149 | Rick Ross | Magnificent | UMG Recordings, Inc. | SR0000631747 |
| 5150 | Rick Ross | Maybach Music | UMG Recordings, Inc. | SR0000642144 |
| 5151 | Rick Ross | Maybach Music III | UMG Recordings, Inc. | SR0000656701 |
| 5152 | Rick Ross | MC Hammer | UMG Recordings, Inc. | SR0000656701 |
| 5153 | Rick Ross | Money Make Me Come | UMG Recordings, Inc. | SR0000642144 |
| 5154 | Rick Ross | No. 1 | UMG Recordings, Inc. | SR0000656701 |
| 5155 | Rick Ross | Push It | UMG Recordings, Inc. | SR0000394154 |
| 5156 | Rick Ross | Reppin My City | UMG Recordings, Inc. | SR0000642144 |
| 5157 | Rick Ross | Speedin' | UMG Recordings, Inc. | SR0000627979 |
| 5158 | Rick Ross | Street Life (Explicit) | UMG Recordings, Inc. | SR0000394154 |
| 5159 | Rick Ross | Super High | UMG Recordings, Inc. | SR0000656701 |
| 5160 | Rick Ross | Tears Of Joy | UMG Recordings, Inc. | SR0000656701 |
| 5161 | Rick Ross | The Boss | UMG Recordings, Inc. | SR0000642192 |
| 5162 | Rick Ross | This Is The Life | UMG Recordings, Inc. | SR0000642144 |
| 5163 | Rick Ross | This Me | UMG Recordings, Inc. | SR0000642144 |
| 5164 | Rick Ross | Trilla Intro | UMG Recordings, Inc. | SR0000642144 |
| 5165 | Rick Ross | Triple Beam Dream | UMG Recordings, Inc. | SR0000706411 |

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 5166 | Rick Ross | We Shinin' | UMG Recordings, Inc. | SR0000642144 |
| 5167 | Rick Ross | You The Boss | UMG Recordings, Inc. | SR0000689369 |
| 5168 | Rihanna | A Girl Like Me | UMG Recordings, Inc. | SR0000387137 |
| 5169 | Rihanna | A Million Miles Away | UMG Recordings, Inc. | SR0000387137 |
| 5170 | Rihanna | Birthday Cake | UMG Recordings, Inc. | SR0000689431 |
| 5171 | Rihanna | Break It Off | UMG Recordings, Inc. | SR0000387137 |
| 5172 | Rihanna | Breakin' Dishes | UMG Recordings, Inc. | SR0000616718 |
| 5173 | Rihanna | California King Bed | UMG Recordings, Inc. | SR0000684805 |
| 5174 | Rihanna | Cheers (Drink To That) | UMG Recordings, Inc. | SR0000684805 |
| 5175 | Rihanna | Cockiness (Love It) | UMG Recordings, Inc. | SR0000689431 |
| 5176 | Rihanna | Cold Case Love | UMG Recordings, Inc. | SR0000644571 |
| 5177 | Rihanna | Complicated | UMG Recordings, Inc. | SR0000684805 |
| 5178 | Rihanna | Crazy Little Thing Called Love | UMG Recordings, Inc. | SR0000387137 |
| 5179 | Rihanna | Cry | UMG Recordings, Inc. | SR0000629434 |
| 5180 | Rihanna | Dem Haters | UMG Recordings, Inc. | SR0000387137 |
| 5181 | Rihanna | Disturbia | UMG Recordings, Inc. | SR0000616718 |
| 5182 | Rihanna | Do Ya Thang | UMG Recordings, Inc. | SR0000689431 |
| 5183 | Rihanna | Don't Stop The Music | UMG Recordings, Inc. | SR0000615178 |
| 5184 | Rihanna | Drunk On Love | UMG Recordings, Inc. | SR0000689431 |
| 5185 | Rihanna | Fading | UMG Recordings, Inc. | SR0000684805 |
| 5186 | Rihanna | Farewell | UMG Recordings, Inc. | SR0000689431 |
| 5187 | Rihanna | Final Goodbye | UMG Recordings, Inc. | SR0000387137 |
| 5188 | Rihanna | Fire Bomb | UMG Recordings, Inc. | SR0000644571 |
| 5189 | Rihanna | Fool In Love | UMG Recordings, Inc. | SR0000689431 |
| 5190 | Rihanna | G4L | UMG Recordings, Inc. | SR0000644571 |
| 5191 | Rihanna | Hard | UMG Recordings, Inc. | SR0000644571 |
| 5192 | Rihanna | Haunted | UMG Recordings, Inc. | SR0000629434 |
| 5193 | Rihanna | Here I Go Again | UMG Recordings, Inc. | SR0000372611 |
| 5194 | Rihanna | If It's Lovin' That You Want | UMG Recordings, Inc. | SR0000377878 |
| 5195 | Rihanna | If It's Lovin' That You Want - Part 2 | UMG Recordings, Inc. | SR0000387137 |
| 5196 | Rihanna | Kisses Don't Lie | UMG Recordings, Inc. | SR0000387137 |
| 5197 | Rihanna | Let Me | UMG Recordings, Inc. | SR0000372611 |
| 5198 | Rihanna | Love The Way You Lie (Part II) | UMG Recordings, Inc. | SR0000684805 |
| 5199 | Rihanna | Love The Way You Lie (Piano Version) | UMG Recordings, Inc. | SR0000672173 |
| 5200 | Rihanna | Mad House | UMG Recordings, Inc. | SR0000644571 |
| 5201 | Rihanna | Man Down | UMG Recordings, Inc. | SR0000684805 |
| 5202 | Rihanna | Music Of The Sun | UMG Recordings, Inc. | SR0000372611 |
| 5203 | Rihanna | Now I Know | UMG Recordings, Inc. | SR0000372611 |
| 5204 | Rihanna | Only Girl (In The World) | UMG Recordings, Inc. | SR0000669316 |
| 5205 | Rihanna | P.S. (I'm Still Not Over You) | UMG Recordings, Inc. | SR0000387137 |
| 5206 | Rihanna | Photographs | UMG Recordings, Inc. | SR0000644571 |
| 5207 | Rihanna | Pon de Replay | UMG Recordings, Inc. | SR0000378134 |
| 5208 | Rihanna | Raining Men | UMG Recordings, Inc. | SR0000684805 |
| 5209 | Rihanna | Red Lipstick | UMG Recordings, Inc. | SR0000689431 |
| 5210 | Rihanna | Rehab | UMG Recordings, Inc. | SR0000635072 |
| 5211 | Rihanna | Roc Me Out | UMG Recordings, Inc. | SR0000689431 |
| 5212 | Rihanna | ROCKSTAR 101 | UMG Recordings, Inc. | SR0000644571 |
| 5213 | Rihanna | Rude Boy | UMG Recordings, Inc. | SR0000644571 |
| 5214 | Rihanna | Rush | UMG Recordings, Inc. | SR0000372611 |
| 5215 | Rihanna | Russian Roulette | UMG Recordings, Inc. | SR0000644571 |
| 5216 | Rihanna | S&M | UMG Recordings, Inc. | SR0000684805 |

PX-0001.0107

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 5217 | Rihanna | Selfish Girl | UMG Recordings, Inc. | SR0000387137 |
| 5218 | Rihanna | Sell Me Candy | UMG Recordings, Inc. | SR0000616718 |
| 5219 | Rihanna | Shut Up and Drive | UMG Recordings, Inc. | SR0000616718 |
| 5220 | Rihanna | Skin | UMG Recordings, Inc. | SR0000684805 |
| 5221 | Rihanna | SOS | UMG Recordings, Inc. | SR0000385674 |
| 5222 | Rihanna | Stupid In Love | UMG Recordings, Inc. | SR0000644571 |
| 5223 | Rihanna | Take A Bow | UMG Recordings, Inc. | SR0000616718 |
| 5224 | Rihanna | Talk That Talk | UMG Recordings, Inc. | SR0000689431 |
| 5225 | Rihanna | Te Amo | UMG Recordings, Inc. | SR0000644571 |
| 5226 | Rihanna | That La, La, La | UMG Recordings, Inc. | SR0000372611 |
| 5227 | Rihanna | The Last Song | UMG Recordings, Inc. | SR0000644571 |
| 5228 | Rihanna | The Last Time | UMG Recordings, Inc. | SR0000372611 |
| 5229 | Rihanna | There's A Thug In My Life | UMG Recordings, Inc. | SR0000372611 |
| 5230 | Rihanna | Umbrella | UMG Recordings, Inc. | SR0000615487 |
| 5231 | Rihanna | Wait Your Turn | UMG Recordings, Inc. | SR0000644571 |
| 5232 | Rihanna | Watch N Learn | UMG Recordings, Inc. | SR0000689431 |
| 5233 | Rihanna | We All Want Love | UMG Recordings, Inc. | SR0000689431 |
| 5234 | Rihanna | We Found Love (feat. Calvin Harris) | UMG Recordings, Inc. | SR0000685290 |
| 5235 | Rihanna | We Ride | UMG Recordings, Inc. | SR0000387137 |
| 5236 | Rihanna | What's My Name? | UMG Recordings, Inc. | SR0000669319 |
| 5237 | Rihanna | Where Have You Been | UMG Recordings, Inc. | SR0000689431 |
| 5238 | Rihanna | Willing To Wait | UMG Recordings, Inc. | SR0000372611 |
| 5239 | Rihanna | You Da One | UMG Recordings, Inc. | SR0000689433 |
| 5240 | Rihanna | You Don't Love Me (No, No, No) | UMG Recordings, Inc. | SR0000372611 |
| 5241 | Rise Against | Architects | UMG Recordings, Inc. | SR0000671826 |
| 5242 | Rise Against | Broken Mirrors | UMG Recordings, Inc. | SR0000671827 |
| 5243 | Rise Against | Disparity By Design | UMG Recordings, Inc. | SR0000671827 |
| 5244 | Rise Against | Endgame | UMG Recordings, Inc. | SR0000671827 |
| 5245 | Rise Against | Help Is On The Way | UMG Recordings, Inc. | SR0000671825 |
| 5246 | Rise Against | Lanterns | UMG Recordings, Inc. | SR0000674467 |
| 5247 | Rise Against | Make It Stop (September's Children) | UMG Recordings, Inc. | SR0000671827 |
| 5248 | Rise Against | Midnight Hands | UMG Recordings, Inc. | SR0000671827 |
| 5249 | Rise Against | Satellite | UMG Recordings, Inc. | SR0000671827 |
| 5250 | Rise Against | Survivor Guilt | UMG Recordings, Inc. | SR0000671827 |
| 5251 | Rise Against | This Is Letting Go | UMG Recordings, Inc. | SR0000671827 |
| 5252 | Rise Against | Wait For Me | UMG Recordings, Inc. | SR0000671827 |
| 5253 | Robin Thicke | Lost Without U | UMG Recordings, Inc. | SR0000398513 |
| 5254 | Robin Thicke | Magic | UMG Recordings, Inc. | SR0000622566 |
| 5255 | Saving Abel | 18 Days | UMG Recordings, Inc. | SR0000639174 |
| 5256 | Saving Abel | Addicted | UMG Recordings, Inc. | SR0000639174 |
| 5257 | Saving Abel | Beautiful Day | UMG Recordings, Inc. | SR0000639174 |
| 5258 | Saving Abel | Beautiful You | UMG Recordings, Inc. | SR0000639174 |
| 5259 | Saving Abel | Drowning (Face Down) | UMG Recordings, Inc. | SR0000639174 |
| 5260 | Saving Abel | In God's Eyes | UMG Recordings, Inc. | SR0000639174 |
| 5261 | Saving Abel | New Tatoo | UMG Recordings, Inc. | SR0000639174 |
| 5262 | Saving Abel | Out Of My Face | UMG Recordings, Inc. | SR0000639174 |
| 5263 | Saving Abel | Running From You | UMG Recordings, Inc. | SR0000639174 |
| 5264 | Saving Abel | Sailed Away | UMG Recordings, Inc. | SR0000639174 |
| 5265 | Saving Abel | She Got Over Me | UMG Recordings, Inc. | SR0000639174 |
| 5266 | Scarface | Fixed (Explicit) | UMG Recordings, Inc. | SR0000362246 |
| 5267 | Scarface | Guess Who's Back (Explicit) | UMG Recordings, Inc. | SR0000311881 |

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 5268 | Scarface | Heaven (Explicit) | UMG Recordings, Inc. | SR0000362246 |
| 5269 | Scarface | I Ain't The One (Explicit) | UMG Recordings, Inc. | SR0000362246 |
| 5270 | Scarface | In Between Us (Explicit) | UMG Recordings, Inc. | SR0000362246 |
| 5271 | Scarface | In Cold Blood (Explicit) | UMG Recordings, Inc. | SR0000362246 |
| 5272 | Scarface | Keep Me Down (Explicit) | UMG Recordings, Inc. | SR0000362246 |
| 5273 | Scarface | Safe (Explicit) | UMG Recordings, Inc. | SR0000362246 |
| 5274 | Scarface | Sell Out (Explicit) | UMG Recordings, Inc. | SR0000362246 |
| 5275 | Scarface | Someday (Explicit) | UMG Recordings, Inc. | SR0000362246 |
| 5276 | Scarface | The Fix (Explicit) | UMG Recordings, Inc. | SR0000362246 |
| 5277 | Scarface | What Can I Do? (Explicit) | UMG Recordings, Inc. | SR0000362246 |
| 5278 | ScHoolboy Q | Man Of The Year | UMG Recordings, Inc. | SR0000733738 |
| 5279 | Scissor Sisters | Better Luck Next Time | UMG Recordings, Inc. | SR0000355220 |
| 5280 | Scissor Sisters | Filthy/Gorgeous | UMG Recordings, Inc. | SR0000355220 |
| 5281 | Scissor Sisters | Get It Get It | UMG Recordings, Inc. | SR0000355220 |
| 5282 | Scissor Sisters | It Can't Come Quickly Enough | UMG Recordings, Inc. | SR0000355220 |
| 5283 | Scissor Sisters | Laura | UMG Recordings, Inc. | SR0000355220 |
| 5284 | Scissor Sisters | Lovers In The Backseat | UMG Recordings, Inc. | SR0000355220 |
| 5285 | Scissor Sisters | Mary | UMG Recordings, Inc. | SR0000355220 |
| 5286 | Scissor Sisters | Music Is The Victim | UMG Recordings, Inc. | SR0000355220 |
| 5287 | Scissor Sisters | Return To Oz | UMG Recordings, Inc. | SR0000355220 |
| 5288 | Scissor Sisters | Take Your Mama | UMG Recordings, Inc. | SR0000355220 |
| 5289 | Scissor Sisters | Tits On The Radio | UMG Recordings, Inc. | SR0000355220 |
| 5290 | Snow Patrol | Chasing Cars | UMG Recordings, Inc. | SR0000633869 |
| 5291 | Taio Cruz | Break Your Heart | UMG Recordings, Inc. | SR0000655287 |
| 5292 | Taio Cruz | Higher | UMG Recordings, Inc. | SR0000670254 |
| 5293 | Tears For Fears | Advice For The Young At Heart | UMG Recordings, Inc. | SR0000144549 |
| 5294 | Tears For Fears | Change | UMG Recordings, Inc. | SR0000144549 |
| 5295 | Tears For Fears | Everybody Wants To Rule The World | UMG Recordings, Inc. | SR0000144549 |
| 5296 | Tears For Fears | Head Over Heels | UMG Recordings, Inc. | SR0000144549 |
| 5297 | Tears For Fears | I Believe | UMG Recordings, Inc. | SR0000144549 |
| 5298 | Tears For Fears | Laid So Low (Tears Roll Down) | UMG Recordings, Inc. | SR0000144549 |
| 5299 | Tears For Fears | Mad World | UMG Recordings, Inc. | SR0000045985 |
| 5300 | Tears For Fears | Mothers Talk | UMG Recordings, Inc. | SR0000144549 |
| 5301 | Tears For Fears | Pale Shelter | UMG Recordings, Inc. | SR0000144549 |
| 5302 | Tears For Fears | Shout | UMG Recordings, Inc. | SR0000144549 |
| 5303 | Tears For Fears | Sowing The Seeds Of Love | UMG Recordings, Inc. | SR0000144549 |
| 5304 | The Band Perry | Double Heart | UMG Recordings, Inc. | SR0000664551 |
| 5305 | The Band Perry | Hip To My Heart | UMG Recordings, Inc. | SR0000637103 |
| 5306 | The Band Perry | If I Die Young | UMG Recordings, Inc. | SR0000653353 |
| 5307 | The Band Perry | Independence | UMG Recordings, Inc. | SR0000664551 |
| 5308 | The Band Perry | Lasso | UMG Recordings, Inc. | SR0000664551 |
| 5309 | The Band Perry | Miss You Being Gone | UMG Recordings, Inc. | SR0000664551 |
| 5310 | The Band Perry | Postcard From Paris | UMG Recordings, Inc. | SR0000653353 |
| 5311 | The Band Perry | Walk Me Down the Middle | UMG Recordings, Inc. | SR0000664551 |
| 5312 | The Band Perry | You Lie | UMG Recordings, Inc. | SR0000664551 |
| 5313 | The Black Eyed Peas | Fashion Beats | UMG Recordings, Inc. | SR0000670148 |
| 5314 | The Black Eyed Peas | Just Can't Get Enough | UMG Recordings, Inc. | SR0000670148 |
| 5315 | The Black Eyed Peas | Love You Long Time | UMG Recordings, Inc. | SR0000670148 |
| 5316 | The Black Eyed Peas | Own It | UMG Recordings, Inc. | SR0000670148 |
| 5317 | The Black Eyed Peas | Play It Loud | UMG Recordings, Inc. | SR0000670148 |
| 5318 | The Black Eyed Peas | Someday | UMG Recordings, Inc. | SR0000670148 |
| 5319 | The Black Eyed Peas | The Best One Yet (The Boy) | UMG Recordings, Inc. | SR0000670148 |

PX-0001.0109

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 5320 | The Black Eyed Peas | The Coming | UMG Recordings, Inc. | SR0000670148 |
| 5321 | The Black Eyed Peas | The Situation | UMG Recordings, Inc. | SR0000670148 |
| 5322 | The Black Eyed Peas | Whenever | UMG Recordings, Inc. | SR0000670148 |
| 5323 | The Black Eyed Peas | XOXOXO | UMG Recordings, Inc. | SR0000670148 |
| 5324 | The Cranberries | Animal Instinct | UMG Recordings, Inc. | SR0000264395 |
| 5325 | The Cranberries | Daffodil Lament | UMG Recordings, Inc. | SR0000218047 |
| 5326 | The Cranberries | Free To Decide | UMG Recordings, Inc. | SR0000228075 |
| 5327 | The Cranberries | Hollywood | UMG Recordings, Inc. | SR0000217619 |
| 5328 | The Cranberries | I Can't Be With You | UMG Recordings, Inc. | SR0000218047 |
| 5329 | The Cranberries | New New York | UMG Recordings, Inc. | SR0000324975 |
| 5330 | The Cranberries | Promises | UMG Recordings, Inc. | SR0000264395 |
| 5331 | The Cranberries | Ridiculous Thoughts | UMG Recordings, Inc. | SR0000218047 |
| 5332 | The Cranberries | This Is The Day | UMG Recordings, Inc. | SR0000303013 |
| 5333 | The Cranberries | Time Is Ticking Out | UMG Recordings, Inc. | SR0000303013 |
| 5334 | The Cranberries | You And Me | UMG Recordings, Inc. | SR0000264395 |
| 5335 | The Mowgli's | San Francisco | UMG Recordings, Inc. | SR0000712405 |
| 5336 | The Police | Don't Stand So Close To Me '86 | UMG Recordings, Inc. | SR0000028383 |
| 5337 | The Police | Invisible Sun | UMG Recordings, Inc. | SR0000030222 |
| 5338 | The Police | Spirits In The Material World | UMG Recordings, Inc. | SR0000030222 |
| 5339 | The Police | Wrapped Around Your Finger | UMG Recordings, Inc. | SR0000044862 |
| 5340 | The Rolling Stones | Angie | UMG Recordings, Inc. | SR0000054736 |
| 5341 | The Rolling Stones | Beast Of Burden | UMG Recordings, Inc. | SR0000054736 |
| 5342 | The Rolling Stones | Crazy Mama | UMG Recordings, Inc. | SR0000025203 |
| 5343 | The Rolling Stones | Doo Doo Doo Doo (Heartbreaker) | UMG Recordings, Inc. | SR0000056814 |
| 5344 | The Rolling Stones | Emotional Rescue | UMG Recordings, Inc. | SR0000054736 |
| 5345 | The Rolling Stones | Far Away Eyes | UMG Recordings, Inc. | SR0000001522 |
| 5346 | The Rolling Stones | Fool To Cry | UMG Recordings, Inc. | SR0000025203 |
| 5347 | The Rolling Stones | Hang Fire | UMG Recordings, Inc. | SR0000029150 |
| 5348 | The Rolling Stones | Hot Stuff | UMG Recordings, Inc. | SR0000025203 |
| 5349 | The Rolling Stones | It's Only Rock 'n' Roll (But I Like It) | UMG Recordings, Inc. | SR0000056814 |
| 5350 | The Rolling Stones | Let Me Go | UMG Recordings, Inc. | SR0000018973 |
| 5351 | The Rolling Stones | Miss You | UMG Recordings, Inc. | SR0000001522 |
| 5352 | The Rolling Stones | Miss You (Dance Version) | UMG Recordings, Inc. | SR0000056814 |
| 5353 | The Rolling Stones | Neighbours | UMG Recordings, Inc. | SR0000029150 |
| 5354 | The Rolling Stones | Respectable | UMG Recordings, Inc. | SR0000001522 |
| 5355 | The Rolling Stones | Shattered | UMG Recordings, Inc. | SR0000001522 |
| 5356 | The Rolling Stones | She Was Hot | UMG Recordings, Inc. | SR0000050568 |
| 5357 | The Rolling Stones | She's So Cold | UMG Recordings, Inc. | SR0000018973 |
| 5358 | The Rolling Stones | Start Me Up | UMG Recordings, Inc. | SR0000054736 |
| 5359 | The Rolling Stones | Time Waits For No One | UMG Recordings, Inc. | SR0000025203 |
| 5360 | The Rolling Stones | Too Tough | UMG Recordings, Inc. | SR0000050568 |
| 5361 | The Rolling Stones | Tops | UMG Recordings, Inc. | SR0000029150 |
| 5362 | The Rolling Stones | Undercover (Of The Night) | UMG Recordings, Inc. | SR0000050568 |
| 5363 | The Rolling Stones | Winning Ugly | UMG Recordings, Inc. | SR0000071259 |
| 5364 | Timbaland | Apologize | UMG Recordings, Inc. | SR0000411631 |
| 5365 | Timbaland | Can You Feel It (Featuring Esthero & Sebastian) | UMG Recordings, Inc. | SR0000411631 |
| 5366 | Timbaland | Carry Out | UMG Recordings, Inc. | SR0000411631 |
| 5367 | Timbaland | Ease Off The Liquor | UMG Recordings, Inc. | SR0000411631 |
| 5368 | Timbaland | If We Ever Meet Again | UMG Recordings, Inc. | SR0000411631 |
| 5369 | Timbaland | Intro By DJ Felli Fel | UMG Recordings, Inc. | SR0000411631 |

PX-0001.0110

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 5370 | Timbaland | Long Way Down (Featuring Daughtry) | UMG Recordings, Inc. | SR0000411631 |
| 5371 | Timbaland | Lose Control (Featuring JoJo) | UMG Recordings, Inc. | SR0000411631 |
| 5372 | Timbaland | Meet In Tha Middle (Featuring Bran' Nu) | UMG Recordings, Inc. | SR0000411631 |
| 5373 | Timbaland | Morning After Dark (Featuring Nelly Furtado & SoShy) | UMG Recordings, Inc. | SR0000411631 |
| 5374 | Timbaland | Say Something (Featuring Drake) | UMG Recordings, Inc. | SR0000411631 |
| 5375 | Timbaland | Symphony (Featuring Attitude, Bran' Nu & D.O.E.) | UMG Recordings, Inc. | SR0000411631 |
| 5376 | Timbaland | The One I Love (Featuring Keri Hilson & D.O.E.) | UMG Recordings, Inc. | SR0000411631 |
| 5377 | Timbaland | Timothy Where You Been (Featuring Jet) | UMG Recordings, Inc. | SR0000411631 |
| 5378 | Timbaland | Tomorrow In The Bottle (Featuring Chad Kroeger & Sebastian) | UMG Recordings, Inc. | SR0000411631 |
| 5379 | Timbaland | Undertow (Featuring The Fray & Esthero) | UMG Recordings, Inc. | SR0000411631 |
| 5380 | Timbaland | We Belong To The Music (Featuring Miley Cyrus) | UMG Recordings, Inc. | SR0000411631 |
| 5381 | Toby Keith | Country Comes To Town | UMG Recordings, Inc. | SR0000613330 |
| 5382 | Toby Keith | Courtesy Of The Red, White And Blue (The Angry American) | UMG Recordings, Inc. | SR0000613330 |
| 5383 | Toby Keith | Go With Her | UMG Recordings, Inc. | SR0000363112 |
| 5384 | Toby Keith | I Wanna Talk About Me | UMG Recordings, Inc. | SR0000301479 |
| 5385 | Toby Keith | I'm Just Talkin' About Tonight | UMG Recordings, Inc. | SR0000613330 |
| 5386 | Toby Keith | Mockingbird | UMG Recordings, Inc. | SR0000613330 |
| 5387 | Toby Keith | Should've Been A Cowboy | UMG Recordings, Inc. | SR0000363112 |
| 5388 | Toby Keith | Stays In Mexico | UMG Recordings, Inc. | SR0000613330 |
| 5389 | Toby Keith | Who's Your Daddy? | UMG Recordings, Inc. | SR0000613330 |
| 5390 | Toby Keith | You Ain't Much Fun | UMG Recordings, Inc. | SR0000363112 |
| 5391 | Toby Keith | You Shouldn't Kiss Me Like This | UMG Recordings, Inc. | SR0000613330 |
| 5392 | U2 | Breathe | UMG Recordings, Inc. | SR0000636812 |
| 5393 | U2 | Cedars Of Lebanon | UMG Recordings, Inc. | SR0000636812 |
| 5394 | U2 | FEZ/Being Born | UMG Recordings, Inc. | SR0000636812 |
| 5395 | U2 | Get On Your Boots | UMG Recordings, Inc. | SR0000636814 |
| 5396 | U2 | I'll Go Crazy If I Don't Go Crazy Tonight | UMG Recordings, Inc. | SR0000636812 |
| 5397 | U2 | Magnificent | UMG Recordings, Inc. | SR0000636812 |
| 5398 | U2 | Moment Of Surrender | UMG Recordings, Inc. | SR0000636812 |
| 5399 | U2 | Stand Up Comedy | UMG Recordings, Inc. | SR0000636812 |
| 5400 | U2 | Unknown Caller | UMG Recordings, Inc. | SR0000636812 |
| 5401 | U2 | White As Snow | UMG Recordings, Inc. | SR0000636812 |
| 5402 | UB40 | Groovin' (Out On Life) | UMG Recordings, Inc. | SR0000112173 |
| 5403 | UB40 | Homely Girl | UMG Recordings, Inc. | SR0000112173 |
| 5404 | Warren G | Do You See (Explicit) | UMG Recordings, Inc. | SR0000629800 |
| 5405 | Warren G | Gangsta Sermon (Explicit) | UMG Recordings, Inc. | SR0000629800 |
| 5406 | Warren G | Recognize (Explicit) | UMG Recordings, Inc. | SR0000629800 |
| 5407 | Warren G | Regulate | UMG Recordings, Inc. | SR0000629797 |
| 5408 | Warren G | Super Soul Sis (Explicit) | UMG Recordings, Inc. | SR0000629800 |
| 5409 | Warren G | What's Next (Explicit) | UMG Recordings, Inc. | SR0000629800 |
| 5410 | Yeah Yeah Yeahs | Black Tongue | UMG Recordings, Inc. | SR0000332650 |

JA1241

PX-0001.0111

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 5411 | Yeah Yeah Yeahs | Cold Light | UMG Recordings, Inc. | SR0000332650 |
| 5412 | Yeah Yeah Yeahs | Date With The Night | UMG Recordings, Inc. | SR0000332650 |
| 5413 | Yeah Yeah Yeahs | Man | UMG Recordings, Inc. | SR0000332650 |
| 5414 | Yeah Yeah Yeahs | No No No | UMG Recordings, Inc. | SR0000332650 |
| 5415 | Yeah Yeah Yeahs | Rich | UMG Recordings, Inc. | SR0000332650 |
| 5416 | Yeah Yeah Yeahs | Tick | UMG Recordings, Inc. | SR0000332650 |
| 5417 | YG | Who Do You Love? | UMG Recordings, Inc. | SR0000745799 |
| 5418 | Young Jeezy | Amazin' | UMG Recordings, Inc. | SR0000616586 |
| 5419 | Young Jeezy | By The Way | UMG Recordings, Inc. | SR0000616586 |
| 5420 | Young Jeezy | Circulate | UMG Recordings, Inc. | SR0000616586 |
| 5421 | Young Jeezy | Crazy World | UMG Recordings, Inc. | SR0000616586 |
| 5422 | Young Jeezy | Don't Do It | UMG Recordings, Inc. | SR0000616586 |
| 5423 | Young Jeezy | Don't You Know | UMG Recordings, Inc. | SR0000616586 |
| 5424 | Young Jeezy | Everything | UMG Recordings, Inc. | SR0000616586 |
| 5425 | Young Jeezy | Get Allot | UMG Recordings, Inc. | SR0000616586 |
| 5426 | Young Jeezy | Hustlaz Ambition | UMG Recordings, Inc. | SR0000616586 |
| 5427 | Young Jeezy | My President | UMG Recordings, Inc. | SR0000616586 |
| 5428 | Young Jeezy | Put On | UMG Recordings, Inc. | SR0000615616 |
| 5429 | Young Jeezy | Takin' It There | UMG Recordings, Inc. | SR0000616586 |
| 5430 | Young Jeezy | The Recession | UMG Recordings, Inc. | SR0000616586 |
| 5431 | Young Jeezy | Vacation | UMG Recordings, Inc. | SR0000616586 |
| 5432 | Young Jeezy | Welcome Back | UMG Recordings, Inc. | SR0000616586 |
| 5433 | Young Jeezy | What They Want | UMG Recordings, Inc. | SR0000616586 |
| 5434 | Young Jeezy | Who Dat | UMG Recordings, Inc. | SR0000616586 |
| 5435 | Young Jeezy | Word Play | UMG Recordings, Inc. | SR0000616586 |
| 5436 | Zedd | Clarity | UMG Recordings, Inc. | SR0000736147 |
| 5437 | Zedd | Epos | UMG Recordings, Inc. | SR0000745858 |
| 5438 | Zedd | Fall Into The Sky | UMG Recordings, Inc. | SR0000745858 |
| 5439 | Zedd | Follow You Down | UMG Recordings, Inc. | SR0000709927 |
| 5440 | Zedd | Hourglass | UMG Recordings, Inc. | SR0000736147 |
| 5441 | Zedd | Lost At Sea | UMG Recordings, Inc. | SR0000744174 |
| 5442 | Zedd | Shave It Up | UMG Recordings, Inc. | SR0000709927 |
| 5443 | Zedd | Spectrum | UMG Recordings, Inc. | SR0000736147 |
| 5444 | Zedd | Stache | UMG Recordings, Inc. | SR0000745858 |
| 5445 | Zedd | Stay The Night | UMG Recordings, Inc. | SR0000736147 |
| | | **Warner Music Plaintiffs** | | |
| 5446 | 3OH!3 | StarStrukk | Atlantic Recording Corporation | SR0000652637 |
| 5447 | B.o.B | Nothin' On You (feat. Bruno Mars) | Atlantic Recording Corporation | SR0000704831 |
| 5448 | Brandy | (Everything I Do) I Do It For You | Atlantic Recording Corporation | SR0000256701 |
| 5449 | Brandy | Afrodisiac | Atlantic Recording Corporation | SR0000370673 |
| 5450 | Brandy | All In Me | Atlantic Recording Corporation | SR0000345858 |
| 5451 | Brandy | Almost Doesn't Count | Atlantic Recording Corporation | SR0000256701 |
| 5452 | Brandy | Always On My Mind | Atlantic Recording Corporation | SR0000202696 |
| 5453 | Brandy | Angel In Disguise | Atlantic Recording Corporation | SR0000256701 |
| 5454 | Brandy | Anybody | Atlantic Recording Corporation | SR0000345858 |
| 5455 | Brandy | Apart | Atlantic Recording Corporation | SR0000345858 |
| 5456 | Brandy | As Long As You're Here | Atlantic Recording Corporation | SR0000202696 |
| 5457 | Brandy | B Rocka Intro | Atlantic Recording Corporation | SR0000345858 |
| 5458 | Brandy | Baby | Atlantic Recording Corporation | SR0000202696 |
| 5459 | Brandy | Best Friend | Atlantic Recording Corporation | SR0000202696 |
| 5460 | Brandy | Brokenhearted (Single Version) (feat. Wanya Morris) | Atlantic Recording Corporation | SR0000373291 |

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 5461 | Brandy | Can We | Atlantic Recording Corporation | SR0000345858 |
| 5462 | Brandy | Come A Little Closer | Atlantic Recording Corporation | SR0000345858 |
| 5463 | Brandy | Come As You Are | Atlantic Recording Corporation | SR0000370673 |
| 5464 | Brandy | Die Without You | Atlantic Recording Corporation | SR0000345858 |
| 5465 | Brandy | Finally | Atlantic Recording Corporation | SR0000370673 |
| 5466 | Brandy | Focus | Atlantic Recording Corporation | SR0000370673 |
| 5467 | Brandy | Full Moon | Atlantic Recording Corporation | SR0000345858 |
| 5468 | Brandy | Give Me You | Atlantic Recording Corporation | SR0000202696 |
| 5469 | Brandy | Happy | Atlantic Recording Corporation | SR0000256701 |
| 5470 | Brandy | Have You Ever | Atlantic Recording Corporation | SR0000256701 |
| 5471 | Brandy | He Is | Atlantic Recording Corporation | SR0000345858 |
| 5472 | Brandy | How I Feel | Atlantic Recording Corporation | SR0000370673 |
| 5473 | Brandy | I Dedicate (Part I) | Atlantic Recording Corporation | SR0000202696 |
| 5474 | Brandy | I Dedicate (Part II) | Atlantic Recording Corporation | SR0000202696 |
| 5475 | Brandy | I Dedicate (Part III) | Atlantic Recording Corporation | SR0000202696 |
| 5476 | Brandy | I Thought | Atlantic Recording Corporation | SR0000345858 |
| 5477 | Brandy | I Tried | Atlantic Recording Corporation | SR0000370673 |
| 5478 | Brandy | I Wanna Be Down | Atlantic Recording Corporation | SR0000202696 |
| 5479 | Brandy | I Wanna Be Down (Single Version) | Atlantic Recording Corporation | SR0000373291 |
| 5480 | Brandy | I'm Yours | Atlantic Recording Corporation | SR0000202696 |
| 5481 | Brandy | In The Car Interlude | Atlantic Recording Corporation | SR0000256701 |
| 5482 | Brandy | Intro | Atlantic Recording Corporation | SR0000256701 |
| 5483 | Brandy | It's Not Worth It | Atlantic Recording Corporation | SR0000345858 |
| 5484 | Brandy | Learn The Hard Way | Atlantic Recording Corporation | SR0000256701 |
| 5485 | Brandy | Like This | Atlantic Recording Corporation | SR0000345858 |
| 5486 | Brandy | Love Is On My Side | Atlantic Recording Corporation | SR0000202696 |
| 5487 | Brandy | Love Wouldn't Count Me Out | Atlantic Recording Corporation | SR0000345858 |
| 5488 | Brandy | Movin' On | Atlantic Recording Corporation | SR0000202696 |
| 5489 | Brandy | Necessary | Atlantic Recording Corporation | SR0000370673 |
| 5490 | Brandy | Never Say Never | Atlantic Recording Corporation | SR0000256701 |
| 5491 | Brandy | Nothing | Atlantic Recording Corporation | SR0000345858 |
| 5492 | Brandy | One Voice | Atlantic Recording Corporation | SR0000256701 |
| 5493 | Brandy | Put That On Everything | Atlantic Recording Corporation | SR0000256701 |
| 5494 | Brandy | Sadiddy | Atlantic Recording Corporation | SR0000370673 |
| 5495 | Brandy | Say You Will | Atlantic Recording Corporation | SR0000370673 |
| 5496 | Brandy | Should I Go | Atlantic Recording Corporation | SR0000370673 |
| 5497 | Brandy | Sunny Day | Atlantic Recording Corporation | SR0000202696 |
| 5498 | Brandy | Talk About Our Love (Featuring Kanye West) | Atlantic Recording Corporation | SR0000370673 |
| 5499 | Brandy | Tomorrow | Atlantic Recording Corporation | SR0000256701 |
| 5500 | Brandy | Top Of The World (feat. Mase) | Atlantic Recording Corporation | SR0000256701 |
| 5501 | Brandy | Truthfully | Atlantic Recording Corporation | SR0000256701 |
| 5502 | Brandy | Turn It Up | Atlantic Recording Corporation | SR0000370673 |
| 5503 | Brandy | U Dont Know Me (Like U Used To) | Atlantic Recording Corporation | SR0000256701 |
| 5504 | Brandy | What About Us? | Atlantic Recording Corporation | SR0000345858 |
| 5505 | Brandy | When You Touch Me | Atlantic Recording Corporation | SR0000345858 |
| 5506 | Brandy | Where You Wanna Be | Atlantic Recording Corporation | SR0000370673 |
| 5507 | Brandy | Who I Am | Atlantic Recording Corporation | SR0000370673 |
| 5508 | Brandy | Who Is She 2 U | Atlantic Recording Corporation | SR0000370673 |
| 5509 | Brandy | Wow | Atlantic Recording Corporation | SR0000345858 |
| 5510 | Brandy & Monica | The Boy Is Mine | Atlantic Recording Corporation | SR0000256110 |

|  | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 5511 | Brandy & Ray J | Another Day In Paradise | Atlantic Recording Corporation | SR0000373291 |
| 5512 | Bruno Mars | Gorilla | Atlantic Recording Corporation | SR0000715738 |
| 5513 | Bruno Mars | Locked Out of Heaven | Atlantic Recording Corporation | SR0000715738 |
| 5514 | Bruno Mars | Treasure | Atlantic Recording Corporation | SR0000715738 |
| 5515 | Carolina Liar | All That Sh** Is Gone | Atlantic Recording Corporation | SR0000637774 |
| 5516 | Carolina Liar | Better Alone | Atlantic Recording Corporation | SR0000637774 |
| 5517 | Carolina Liar | California Bound | Atlantic Recording Corporation | SR0000637774 |
| 5518 | Carolina Liar | Coming To Terms | Atlantic Recording Corporation | SR0000637774 |
| 5519 | Carolina Liar | Done Stealin' | Atlantic Recording Corporation | SR0000637774 |
| 5520 | Carolina Liar | I'm Not Over | Atlantic Recording Corporation | SR0000637774 |
| 5521 | Carolina Liar | Last Night | Atlantic Recording Corporation | SR0000637774 |
| 5522 | Carolina Liar | Show Me What I'm Looking For | Atlantic Recording Corporation | SR0000637774 |
| 5523 | Carolina Liar | Simple Life | Atlantic Recording Corporation | SR0000637774 |
| 5524 | Carolina Liar | Something To Die For | Atlantic Recording Corporation | SR0000637774 |
| 5525 | Carolina Liar | When You Are Near | Atlantic Recording Corporation | SR0000637774 |
| 5526 | Christina Perri | arms | Atlantic Recording Corporation | SR0000704080 |
| 5527 | Christina Perri | backwards (Bonus Track) | Atlantic Recording Corporation | SR0000705202 |
| 5528 | Christina Perri | bang bang bang | Atlantic Recording Corporation | SR0000704080 |
| 5529 | Christina Perri | black + blue (Bonus Track) | Atlantic Recording Corporation | SR0000705202 |
| 5530 | Christina Perri | bluebird | Atlantic Recording Corporation | SR0000704080 |
| 5531 | Christina Perri | interlude | Atlantic Recording Corporation | SR0000704080 |
| 5532 | Christina Perri | miles | Atlantic Recording Corporation | SR0000704080 |
| 5533 | Christina Perri | mine | Atlantic Recording Corporation | SR0000704080 |
| 5534 | Christina Perri | my eyes (Bonus Track) | Atlantic Recording Corporation | SR0000705202 |
| 5535 | Christina Perri | penguin | Atlantic Recording Corporation | SR0000704080 |
| 5536 | Christina Perri | sad song | Atlantic Recording Corporation | SR0000704080 |
| 5537 | Christina Perri | the lonely | Atlantic Recording Corporation | SR0000704080 |
| 5538 | Christina Perri | tragedy | Atlantic Recording Corporation | SR0000704080 |
| 5539 | Flo Rida | 21 (feat. Laza Morgan) | Atlantic Recording Corporation | SR0000672870 |
| 5540 | Flo Rida | Ack Like You Know | Atlantic Recording Corporation | SR0000629161 |
| 5541 | Flo Rida | All My Life | Atlantic Recording Corporation | SR0000629161 |
| 5542 | Flo Rida | American Superstar (feat. Lil Wayne) | Atlantic Recording Corporation | SR0000629161 |
| 5543 | Flo Rida | Available (feat. Akon) | Atlantic Recording Corporation | SR0000658178 |
| 5544 | Flo Rida | Be On You (feat. Ne-Yo) | Atlantic Recording Corporation | SR0000658178 |
| 5545 | Flo Rida | Don't Know How To Act (feat. Yung Joc) | Atlantic Recording Corporation | SR0000629161 |
| 5546 | Flo Rida | Elevator (feat. Timbaland) | Atlantic Recording Corporation | SR0000629161 |
| 5547 | Flo Rida | Finally Here | Atlantic Recording Corporation | SR0000658178 |
| 5548 | Flo Rida | Freaky Deaky (feat. Trey Songz) | Atlantic Recording Corporation | SR0000629161 |
| 5549 | Flo Rida | Gotta Get It (Dancer) | Atlantic Recording Corporation | SR0000658178 |
| 5550 | Flo Rida | I Cry | Atlantic Recording Corporation | SR0000754532 |
| 5551 | Flo Rida | In My Mind (Part 2) (feat. Georgi Kay) | Atlantic Recording Corporation | SR0000754532 |
| 5552 | Flo Rida | In The Ayer (feat. will.i.am) | Atlantic Recording Corporation | SR0000629161 |
| 5553 | Flo Rida | Jump (feat. Nelly Furtado) | Atlantic Recording Corporation | SR0000658178 |
| 5554 | Flo Rida | Low (feat T-Pain) | Atlantic Recording Corporation | SR0000629161 |
| 5555 | Flo Rida | Me & U | Atlantic Recording Corporation | SR0000629161 |
| 5556 | Flo Rida | Mind On My Money | Atlantic Recording Corporation | SR0000658178 |
| 5557 | Flo Rida | Money Right (feat. Rick Ross & Brisco) | Atlantic Recording Corporation | SR0000629161 |
| 5558 | Flo Rida | Ms. Hangover | Atlantic Recording Corporation | SR0000629161 |
| 5559 | Flo Rida | Never | Atlantic Recording Corporation | SR0000658178 |

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 5560 | Flo Rida | On and On (feat. Kevin Rudolf) | Atlantic Recording Corporation | SR0000672870 |
| 5561 | Flo Rida | Priceless (feat. Birdman) | Atlantic Recording Corporation | SR0000629161 |
| 5562 | Flo Rida | R.O.O.T.S. | Atlantic Recording Corporation | SR0000658178 |
| 5563 | Flo Rida | Respirator | Atlantic Recording Corporation | SR0000672870 |
| 5564 | Flo Rida | Rewind (feat. Wyclef Jean) | Atlantic Recording Corporation | SR0000658178 |
| 5565 | Flo Rida | Right Round | Atlantic Recording Corporation | SR0000658178 |
| 5566 | Flo Rida | Roll (feat. Sean Kingston) | Atlantic Recording Corporation | SR0000629161 |
| 5567 | Flo Rida | Shone (feat. Pleasure P) | Atlantic Recording Corporation | SR0000658178 |
| 5568 | Flo Rida | Still Missin | Atlantic Recording Corporation | SR0000629161 |
| 5569 | Flo Rida | Sugar (Feat. Wynter) | Atlantic Recording Corporation | SR0000658178 |
| 5570 | Flo Rida | Sweet Spot (feat. Jennifer Lopez) | Atlantic Recording Corporation | SR0000754532 |
| 5571 | Flo Rida | Touch Me | Atlantic Recording Corporation | SR0000658178 |
| 5572 | Flo Rida | Turn Around (5,4,3,2,1) | Atlantic Recording Corporation | SR0000672870 |
| 5573 | Flo Rida | Who Dat Girl (feat. Akon) | Atlantic Recording Corporation | SR0000672870 |
| 5574 | Flo Rida | Why You Up In Here (feat. Ludacris, Git Fresh and Gucci Mane) | Atlantic Recording Corporation | SR0000672870 |
| 5575 | Flo Rida | Wild Ones (feat. Sia) | Atlantic Recording Corporation | SR0000754532 |
| 5576 | Genesis | Congo | Atlantic Recording Corporation | SR0000239424 |
| 5577 | Genesis | I Know What I Like (In Your Wardrobe) | Atlantic Recording Corporation | N10834 |
| 5578 | Genesis | Mama (2004 Digital Remaster) | Atlantic Recording Corporation | SR0000380344 |
| 5579 | Gnarls Barkley | Crazy | Atlantic Recording Corporation | SR0000398345 |
| 5580 | Gnarls Barkley | Feng Shui | Atlantic Recording Corporation | SR0000398345 |
| 5581 | Gnarls Barkley | Go-Go Gadget Gospel | Atlantic Recording Corporation | SR0000398345 |
| 5582 | Gnarls Barkley | Gone Daddy Gone | Atlantic Recording Corporation | SR0000398345 |
| 5583 | Gnarls Barkley | Just A Thought | Atlantic Recording Corporation | SR0000398345 |
| 5584 | Gnarls Barkley | Necromancer | Atlantic Recording Corporation | SR0000398345 |
| 5585 | Gnarls Barkley | Online | Atlantic Recording Corporation | SR0000398345 |
| 5586 | Gnarls Barkley | Smiley Faces | Atlantic Recording Corporation | SR0000398345 |
| 5587 | Gnarls Barkley | St. Elsewhere | Atlantic Recording Corporation | SR0000398345 |
| 5588 | Gnarls Barkley | The Boogie Monster | Atlantic Recording Corporation | SR0000398345 |
| 5589 | Gnarls Barkley | The Last Time | Atlantic Recording Corporation | SR0000398345 |
| 5590 | Gnarls Barkley | Transformer | Atlantic Recording Corporation | SR0000398345 |
| 5591 | Gnarls Barkley | Who Cares? | Atlantic Recording Corporation | SR0000398345 |
| 5592 | Grouplove | Betty's a Bombshell | Atlantic Recording Corporation | SR0000704081 |
| 5593 | Grouplove | Chloe | Atlantic Recording Corporation | SR0000704081 |
| 5594 | Grouplove | Close Your Eyes and Count to Ten | Atlantic Recording Corporation | SR0000704081 |
| 5595 | Grouplove | Colours | Atlantic Recording Corporation | SR0000707748 |
| 5596 | Grouplove | Cruel and Beautiful World | Atlantic Recording Corporation | SR0000704081 |
| 5597 | Grouplove | Don't Say Oh Well | Atlantic Recording Corporation | SR0000707748 |
| 5598 | Grouplove | Get Giddy | Atlantic Recording Corporation | SR0000707748 |
| 5599 | Grouplove | Getaway Car | Atlantic Recording Corporation | SR0000707748 |
| 5600 | Grouplove | Goldcoast | Atlantic Recording Corporation | SR0000707748 |
| 5601 | Grouplove | Itchin' On A Photograph | Atlantic Recording Corporation | SR0000704081 |
| 5602 | Grouplove | Love Will Save Your Soul | Atlantic Recording Corporation | SR0000704081 |
| 5603 | Grouplove | Lovely Cup | Atlantic Recording Corporation | SR0000704081 |
| 5604 | Grouplove | Naked Kids | Atlantic Recording Corporation | SR0000704081 |
| 5605 | Grouplove | Slow | Atlantic Recording Corporation | SR0000704081 |
| 5606 | Grouplove | Spun | Atlantic Recording Corporation | SR0000704081 |
| 5607 | Grouplove | Tongue Tied | Atlantic Recording Corporation | SR0000704081 |
| 5608 | Hootie & The Blowfish | Be The One | Atlantic Recording Corporation | SR0000223661 |

**JA1245**

PX-0001.0115

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 5609 | Hootie & The Blowfish | Hey Hey What Can I Do? | Atlantic Recording Corporation | SR0000311807 |
| 5610 | Hootie & The Blowfish | Hold My Hand | Atlantic Recording Corporation | SR0000193960 |
| 5611 | Hootie & The Blowfish | I Go Blind | Atlantic Recording Corporation | SR0000230125 |
| 5612 | Hootie & The Blowfish | I Will Wait | Atlantic Recording Corporation | SR0000246482 |
| 5613 | Hootie & The Blowfish | Innocence | Atlantic Recording Corporation | SR0000334892 |
| 5614 | Hootie & The Blowfish | Let Her Cry | Atlantic Recording Corporation | SR0000193960 |
| 5615 | Hootie & The Blowfish | Not Even The Trees | Atlantic Recording Corporation | SR0000193960 |
| 5616 | Hootie & The Blowfish | Old Man & Me | Atlantic Recording Corporation | SR0000223661 |
| 5617 | Hootie & The Blowfish | Only Lonely | Atlantic Recording Corporation | SR0000246482 |
| 5618 | Hootie & The Blowfish | Only Wanna Be With You | Atlantic Recording Corporation | SR0000193960 |
| 5619 | Hootie & The Blowfish | Sad Caper | Atlantic Recording Corporation | SR0000223661 |
| 5620 | Hootie & The Blowfish | Space | Atlantic Recording Corporation | SR0000334892 |
| 5621 | Hootie & The Blowfish | Time | Atlantic Recording Corporation | SR0000193960 |
| 5622 | Hootie & The Blowfish | Tucker's Town | Atlantic Recording Corporation | SR0000223661 |
| 5623 | Hootie & The Blowfish | Use Me | Atlantic Recording Corporation | SR0000311807 |
| 5624 | Hunter Hayes | I Want Crazy (Encore) | Atlantic Recording Corporation | SR0000748751 |
| 5625 | INXS | Baby Don't Cry | Atlantic Recording Corporation | SR0000152091 |
| 5626 | INXS | Beautiful Girl | Atlantic Recording Corporation | SR0000152091 |
| 5627 | INXS | Bitter Tears | Atlantic Recording Corporation | SR0000121377 |
| 5628 | INXS | Black And White | Atlantic Recording Corporation | SR0000042945 |
| 5629 | INXS | Burn For You | Atlantic Recording Corporation | SR0000054062 |
| 5630 | INXS | By My Side | Atlantic Recording Corporation | SR0000121377 |
| 5631 | INXS | Dancing On The Jetty | Atlantic Recording Corporation | SR0000054062 |
| 5632 | INXS | Devil Inside | Atlantic Recording Corporation | SR0000085232 |
| 5633 | INXS | Disappear | Atlantic Recording Corporation | SR0000121377 |
| 5634 | INXS | Don't Change | Atlantic Recording Corporation | SR0000042945 |
| 5635 | INXS | Heaven Sent | Atlantic Recording Corporation | SR0000152091 |
| 5636 | INXS | I Send A Message | Atlantic Recording Corporation | SR0000054062 |
| 5637 | INXS | Just Keep Walking | Atlantic Recording Corporation | SR0000054970 |
| 5638 | INXS | Kiss The Dirt (Falling Down The Mountain) | Atlantic Recording Corporation | SR0000066559 |
| 5639 | INXS | Listen Like Thieves | Atlantic Recording Corporation | SR0000066559 |
| 5640 | INXS | Love Is (What I Say) | Atlantic Recording Corporation | SR0000054062 |
| 5641 | INXS | Mystify | Atlantic Recording Corporation | SR0000085232 |
| 5642 | INXS | Need You Tonight | Atlantic Recording Corporation | SR0000085232 |
| 5643 | INXS | Never Tear Us Apart | Atlantic Recording Corporation | SR0000085232 |
| 5644 | INXS | New Sensation | Atlantic Recording Corporation | SR0000085232 |
| 5645 | INXS | Original Sin | Atlantic Recording Corporation | SR0000054753 |
| 5646 | INXS | Stay Young | Atlantic Recording Corporation | SR0000054971 |
| 5647 | INXS | Suicide Blonde | Atlantic Recording Corporation | SR0000121377 |
| 5648 | INXS | Taste It | Atlantic Recording Corporation | SR0000152091 |
| 5649 | INXS | The Gift | Atlantic Recording Corporation | SR0000175450 |
| 5650 | INXS | The One Thing | Atlantic Recording Corporation | SR0000042945 |
| 5651 | INXS | The Stairs | Atlantic Recording Corporation | SR0000121377 |
| 5652 | INXS | This Time | Atlantic Recording Corporation | SR0000065969 |
| 5653 | INXS | To Look At You | Atlantic Recording Corporation | SR0000042945 |
| 5654 | INXS | What You Need | Atlantic Recording Corporation | SR0000066559 |
| 5655 | INXS with Jimmy Barnes | Good Times | Atlantic Recording Corporation | SR0000084356 |
| 5656 | Jason Mraz | A Beautiful Mess | Atlantic Recording Corporation | SR0000623312 |
| 5657 | Jason Mraz | Butterfly | Atlantic Recording Corporation | SR0000623312 |
| 5658 | Jason Mraz | Coyotes | Atlantic Recording Corporation | SR0000623312 |
| 5659 | Jason Mraz | Details in the Fabric (feat. James Morrison) | Atlantic Recording Corporation | SR0000623312 |

**JA1246**

PX-0001.0116

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 5660 | Jason Mraz | I Won't Give Up | Atlantic Recording Corporation | SR0000704463 |
| 5661 | Jason Mraz | I'm Yours | Atlantic Recording Corporation | SR0000623312 |
| 5662 | Jason Mraz | If It Kills Me | Atlantic Recording Corporation | SR0000623312 |
| 5663 | Jason Mraz | Live High | Atlantic Recording Corporation | SR0000623312 |
| 5664 | Jason Mraz | Love For A Child | Atlantic Recording Corporation | SR0000623312 |
| 5665 | Jason Mraz | Lucky (feat. Colbie Caillat) | Atlantic Recording Corporation | SR0000623312 |
| 5666 | Jason Mraz | Make It Mine | Atlantic Recording Corporation | SR0000623312 |
| 5667 | Jason Mraz | Only Human | Atlantic Recording Corporation | SR0000623312 |
| 5668 | Jason Mraz | The Dynamo Of Volition | Atlantic Recording Corporation | SR0000623312 |
| 5669 | Kid Rock | All Summer Long | Atlantic Recording Corporation | SR0000622796 |
| 5670 | Kid Rock | Amen | Atlantic Recording Corporation | SR0000622796 |
| 5671 | Kid Rock | Blue Jeans And A Rosary | Atlantic Recording Corporation | SR0000622796 |
| 5672 | Kid Rock | Don't Tell Me You Love Me | Atlantic Recording Corporation | SR0000622796 |
| 5673 | Kid Rock | Half Your Age | Atlantic Recording Corporation | SR0000622796 |
| 5674 | Kid Rock | Lowlife (Living The Highlife) | Atlantic Recording Corporation | SR0000622796 |
| 5675 | Kid Rock | New Orleans | Atlantic Recording Corporation | SR0000622796 |
| 5676 | Kid Rock | Rock N Roll Jesus | Atlantic Recording Corporation | SR0000622796 |
| 5677 | Kid Rock | Roll On | Atlantic Recording Corporation | SR0000622796 |
| 5678 | Kid Rock | So Hott | Atlantic Recording Corporation | SR0000622796 |
| 5679 | Kid Rock | Sugar | Atlantic Recording Corporation | SR0000622796 |
| 5680 | Kid Rock | When U Love Someone | Atlantic Recording Corporation | SR0000622796 |
| 5681 | Led Zeppelin | Achilles Last Stand | Atlantic Recording Corporation | N31545 |
| 5682 | Led Zeppelin | All My Love | Atlantic Recording Corporation | SR0000013105 |
| 5683 | Led Zeppelin | D'yer Mak'er | Atlantic Recording Corporation | N5660 |
| 5684 | Led Zeppelin | Houses Of The Holy | Atlantic Recording Corporation | N21799 |
| 5685 | Led Zeppelin | In The Evening | Atlantic Recording Corporation | SR0000013105 |
| 5686 | Led Zeppelin | Kashmir | Atlantic Recording Corporation | N21799 |
| 5687 | Led Zeppelin | No Quarter | Atlantic Recording Corporation | N5660 |
| 5688 | Led Zeppelin | Nobody's Fault But Mine | Atlantic Recording Corporation | N31545 |
| 5689 | Led Zeppelin | Over The Hills And Far Away | Atlantic Recording Corporation | N5660 |
| 5690 | Led Zeppelin | The Song Remains The Same | Atlantic Recording Corporation | N5660 |
| 5691 | Led Zeppelin | Trampled Underfoot | Atlantic Recording Corporation | N21799 |
| 5692 | Lupe Fiasco | All Black Everything | Atlantic Recording Corporation | SR0000704469 |
| 5693 | Lupe Fiasco | Beautiful Lasers (2 Ways) (feat. MDMA) | Atlantic Recording Corporation | SR0000704469 |
| 5694 | Lupe Fiasco | BREAK THE CHAIN (feat. Eric Turner & Sway) | Atlantic Recording Corporation | SR0000704469 |
| 5695 | Lupe Fiasco | Coming Up (feat. MDMA) | Atlantic Recording Corporation | SR0000704469 |
| 5696 | Lupe Fiasco | Dumb It Down (feat. GemStones and Graham Burris) | Atlantic Recording Corporation | SR0000639320 |
| 5697 | Lupe Fiasco | Fighters (feat. Matthew Santos) | Atlantic Recording Corporation | SR0000639320 |
| 5698 | Lupe Fiasco | Go Baby (feat GemStones) | Atlantic Recording Corporation | SR0000639320 |
| 5699 | Lupe Fiasco | Go Go Gadget Flow | Atlantic Recording Corporation | SR0000639320 |
| 5700 | Lupe Fiasco | Gotta Eat | Atlantic Recording Corporation | SR0000639320 |
| 5701 | Lupe Fiasco | I Don't Wanna Care Right Now (feat. MDMA) | Atlantic Recording Corporation | SR0000704469 |
| 5702 | Lupe Fiasco | Letting Go (feat. Sarah Green) | Atlantic Recording Corporation | SR0000704469 |
| 5703 | Lupe Fiasco | Little Weapon (feat. Bishop G and Nikki Jean) | Atlantic Recording Corporation | SR0000639320 |
| 5704 | Lupe Fiasco | Never Forget You (feat. John Legend) | Atlantic Recording Corporation | SR0000704469 |
| 5705 | Lupe Fiasco | Out Of My Head (feat. Trey Songz) | Atlantic Recording Corporation | SR0000704469 |

JA1247

PX-0001.0117

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 5706 | Lupe Fiasco | Paris, Tokyo | Atlantic Recording Corporation | SR0000639320 |
| 5707 | Lupe Fiasco | Put You On Game | Atlantic Recording Corporation | SR0000639320 |
| 5708 | Lupe Fiasco | State Run Radio (feat. Matt Mahaffey) | Atlantic Recording Corporation | SR0000704469 |
| 5709 | Lupe Fiasco | Streets On Fire | Atlantic Recording Corporation | SR0000639320 |
| 5710 | Lupe Fiasco | Superstar (feat. Matthew Santos) | Atlantic Recording Corporation | SR0000639320 |
| 5711 | Lupe Fiasco | The Coolest | Atlantic Recording Corporation | SR0000639320 |
| 5712 | Lupe Fiasco | The Show Goes On | Atlantic Recording Corporation | SR0000704469 |
| 5713 | Lupe Fiasco | Till I Get There | Atlantic Recording Corporation | SR0000704469 |
| 5714 | Lupe Fiasco | Words I Never Said (feat. Skylar Grey) | Atlantic Recording Corporation | SR0000704469 |
| 5715 | Lupe Fiasco | Free Chilly (feat. Sarah Green and GemStones) | Atlantic Recording Corporation | SR0000639320 |
| 5716 | Lupe Fiasco | Hi-Definition (feat. Snoop Dogg & Pooh Bear) | Atlantic Recording Corporation | SR0000639320 |
| 5717 | Lupe Fiasco | Hip-Hop Saved My Life (feat. Nikki Jean) | Atlantic Recording Corporation | SR0000639320 |
| 5718 | Lupe Fiasco | Intruder Alert (feat. Sarah Green) | Atlantic Recording Corporation | SR0000639320 |
| 5719 | Lupe Fiasco | The Die (feat. GemStones) | Atlantic Recording Corporation | SR0000639320 |
| 5720 | Matchbox Twenty | 3AM | Atlantic Recording Corporation | SR0000227755 |
| 5721 | Matchbox Twenty | All I Need | Atlantic Recording Corporation | SR0000345857 |
| 5722 | Matchbox Twenty | All Your Reasons | Atlantic Recording Corporation | SR0000633456 |
| 5723 | Matchbox Twenty | Angry | Atlantic Recording Corporation | SR0000305708 |
| 5724 | Matchbox Twenty | Argue | Atlantic Recording Corporation | SR0000227755 |
| 5725 | Matchbox Twenty | Back 2 Good (Remastered Version) | Atlantic Recording Corporation | SR0000633456 |
| 5726 | Matchbox Twenty | Bed Of Lies | Atlantic Recording Corporation | SR0000305708 |
| 5727 | Matchbox Twenty | Bent (Remastered Version) | Atlantic Recording Corporation | SR0000633456 |
| 5728 | Matchbox Twenty | Black & White People | Atlantic Recording Corporation | SR0000305708 |
| 5729 | Matchbox Twenty | Busted | Atlantic Recording Corporation | SR0000227755 |
| 5730 | Matchbox Twenty | Can't Let You Go | Atlantic Recording Corporation | SR0000633456 |
| 5731 | Matchbox Twenty | Cold | Atlantic Recording Corporation | SR0000345857 |
| 5732 | Matchbox Twenty | Could I Be You | Atlantic Recording Corporation | SR0000345857 |
| 5733 | Matchbox Twenty | Crutch | Atlantic Recording Corporation | SR0000305708 |
| 5734 | Matchbox Twenty | Damn | Atlantic Recording Corporation | SR0000227755 |
| 5735 | Matchbox Twenty | Disease | Atlantic Recording Corporation | SR0000345857 |
| 5736 | Matchbox Twenty | Disease (Acoustic) | Atlantic Recording Corporation | SR0000353594 |
| 5737 | Matchbox Twenty | Disease (Remastered Version) | Atlantic Recording Corporation | SR0000633456 |
| 5738 | Matchbox Twenty | Downfall | Atlantic Recording Corporation | SR0000345857 |
| 5739 | Matchbox Twenty | English Town | Atlantic Recording Corporation | SR0000714896 |
| 5740 | Matchbox Twenty | Feel | Atlantic Recording Corporation | SR0000345857 |
| 5741 | Matchbox Twenty | Girl Like That | Atlantic Recording Corporation | SR0000227755 |
| 5742 | Matchbox Twenty | Hand Me Down | Atlantic Recording Corporation | SR0000345857 |
| 5743 | Matchbox Twenty | Hang | Atlantic Recording Corporation | SR0000227755 |
| 5744 | Matchbox Twenty | How Far We've Come | Atlantic Recording Corporation | SR0000633456 |
| 5745 | Matchbox Twenty | How Long | Atlantic Recording Corporation | SR0000714896 |
| 5746 | Matchbox Twenty | I Will | Atlantic Recording Corporation | SR0000714896 |
| 5747 | Matchbox Twenty | I'll Believe You When | Atlantic Recording Corporation | SR0000633456 |
| 5748 | Matchbox Twenty | If I Fall | Atlantic Recording Corporation | SR0000633456 |
| 5749 | Matchbox Twenty | If You're Gone | Atlantic Recording Corporation | SR0000305708 |
| 5750 | Matchbox Twenty | Kody | Atlantic Recording Corporation | SR0000227755 |

PX-0001.0118

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 5751 | Matchbox Twenty | Last Beautiful Girl | Atlantic Recording Corporation | SR0000305708 |
| 5752 | Matchbox Twenty | Leave | Atlantic Recording Corporation | SR0000305708 |
| 5753 | Matchbox Twenty | Like Sugar | Atlantic Recording Corporation | SR0000714896 |
| 5754 | Matchbox Twenty | Long Day | Atlantic Recording Corporation | SR0000227755 |
| 5755 | Matchbox Twenty | Mad Season (Remastered Version) | Atlantic Recording Corporation | SR0000633456 |
| 5756 | Matchbox Twenty | Our Song | Atlantic Recording Corporation | SR0000714896 |
| 5757 | Matchbox Twenty | Overjoyed | Atlantic Recording Corporation | SR0000714896 |
| 5758 | Matchbox Twenty | Push | Atlantic Recording Corporation | SR0000227755 |
| 5759 | Matchbox Twenty | Push (Remastered Version) | Atlantic Recording Corporation | SR0000633456 |
| 5760 | Matchbox Twenty | Put Your Hands Up | Atlantic Recording Corporation | SR0000714896 |
| 5761 | Matchbox Twenty | Radio | Atlantic Recording Corporation | SR0000714896 |
| 5762 | Matchbox Twenty | Real World | Atlantic Recording Corporation | SR0000227755 |
| 5763 | Matchbox Twenty | Rest Stop | Atlantic Recording Corporation | SR0000305708 |
| 5764 | Matchbox Twenty | She's So Mean | Atlantic Recording Corporation | SR0000714896 |
| 5765 | Matchbox Twenty | Sleeping At The Wheel | Atlantic Recording Corporation | SR0000714896 |
| 5766 | Matchbox Twenty | Soul | Atlantic Recording Corporation | SR0000345857 |
| 5767 | Matchbox Twenty | Stop | Atlantic Recording Corporation | SR0000305708 |
| 5768 | Matchbox Twenty | The Burn | Atlantic Recording Corporation | SR0000305708 |
| 5769 | Matchbox Twenty | The Difference | Atlantic Recording Corporation | SR0000345857 |
| 5770 | Matchbox Twenty | These Hard Times | Atlantic Recording Corporation | SR0000633456 |
| 5771 | Matchbox Twenty | Unwell | Atlantic Recording Corporation | SR0000345857 |
| 5772 | Matchbox Twenty | You Won't Be Mine | Atlantic Recording Corporation | SR0000305708 |
| 5773 | Matchbox Twenty | You're So Real | Atlantic Recording Corporation | SR0000345857 |
| 5774 | Meek Mill | Amen (feat. Drake) | Atlantic Recording Corporation | SRu001109021 |
| 5775 | Musiq Soulchild | backagain | Atlantic Recording Corporation | SR0000706644 |
| 5776 | Musiq Soulchild | dearjohn | Atlantic Recording Corporation | SR0000706644 |
| 5777 | Musiq Soulchild | deserveumore | Atlantic Recording Corporation | SR0000706644 |
| 5778 | Musiq Soulchild | ifuleave (feat. Mary J. Blige) | Atlantic Recording Corporation | SR0000706644 |
| 5779 | Musiq Soulchild | iwannabe (feat. Damian Marley) | Atlantic Recording Corporation | SR0000706644 |
| 5780 | Musiq Soulchild | loveofmylife | Atlantic Recording Corporation | SR0000706644 |
| 5781 | Musiq Soulchild | moneyright | Atlantic Recording Corporation | SR0000706644 |
| 5782 | Musiq Soulchild | Radio | Atlantic Recording Corporation | SR0000706644 |
| 5783 | Musiq Soulchild | sobeautiful | Atlantic Recording Corporation | SR0000706644 |
| 5784 | Musiq Soulchild | someone | Atlantic Recording Corporation | SR0000706644 |
| 5785 | Musiq Soulchild | special | Atlantic Recording Corporation | SR0000706644 |
| 5786 | Musiq Soulchild | until | Atlantic Recording Corporation | SR0000706644 |
| 5787 | P.O.D. | Youth Of The Nation | Atlantic Recording Corporation | SR0000303757 |
| 5788 | Paramore | (One Of Those) Crazy Girls | Atlantic Recording Corporation | SR0000724441 |
| 5789 | Paramore | All I Wanted | Atlantic Recording Corporation | SR0000657157 |
| 5790 | Paramore | Anklebiters | Atlantic Recording Corporation | SR0000724441 |
| 5791 | Paramore | Be Alone | Atlantic Recording Corporation | SR0000724441 |
| 5792 | Paramore | Born For This | Atlantic Recording Corporation | SR0000631909 |
| 5793 | Paramore | Brick By Boring Brick | Atlantic Recording Corporation | SR0000657157 |
| 5794 | Paramore | Careful | Atlantic Recording Corporation | SR0000657157 |
| 5795 | Paramore | crushcrushcrush | Atlantic Recording Corporation | SR0000631909 |
| 5796 | Paramore | Daydreaming | Atlantic Recording Corporation | SR0000724441 |
| 5797 | Paramore | Fast In My Car | Atlantic Recording Corporation | SR0000724441 |
| 5798 | Paramore | Feeling Sorry | Atlantic Recording Corporation | SR0000657157 |
| 5799 | Paramore | Fences | Atlantic Recording Corporation | SR0000631909 |
| 5800 | Paramore | For A Pessimist, I'm Pretty Optimistic | Atlantic Recording Corporation | SR0000631909 |
| 5801 | Paramore | Future | Atlantic Recording Corporation | SR0000724441 |

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 5802 | Paramore | Grow Up | Atlantic Recording Corporation | SR0000724441 |
| 5803 | Paramore | Hallelujah | Atlantic Recording Corporation | SR0000631909 |
| 5804 | Paramore | Hate To See Your Heart Break | Atlantic Recording Corporation | SR0000724441 |
| 5805 | Paramore | Ignorance | Atlantic Recording Corporation | SR0000657157 |
| 5806 | Paramore | Interlude: Holiday | Atlantic Recording Corporation | SR0000724441 |
| 5807 | Paramore | Interlude: I'm Not Angry Anymore | Atlantic Recording Corporation | SR0000724441 |
| 5808 | Paramore | Interlude: Moving On | Atlantic Recording Corporation | SR0000724441 |
| 5809 | Paramore | Last Hope | Atlantic Recording Corporation | SR0000724441 |
| 5810 | Paramore | Let The Flames Begin | Atlantic Recording Corporation | SR0000631909 |
| 5811 | Paramore | Looking Up | Atlantic Recording Corporation | SR0000657157 |
| 5812 | Paramore | Miracle | Atlantic Recording Corporation | SR0000631909 |
| 5813 | Paramore | Misery Business | Atlantic Recording Corporation | SR0000631909 |
| 5814 | Paramore | Misguided Ghosts | Atlantic Recording Corporation | SR0000657157 |
| 5815 | Paramore | Now | Atlantic Recording Corporation | SR0000724441 |
| 5816 | Paramore | Part II | Atlantic Recording Corporation | SR0000724441 |
| 5817 | Paramore | Playing God | Atlantic Recording Corporation | SR0000657157 |
| 5818 | Paramore | Proof | Atlantic Recording Corporation | SR0000724441 |
| 5819 | Paramore | Still Into You | Atlantic Recording Corporation | SR0000724441 |
| 5820 | Paramore | That's What You Get | Atlantic Recording Corporation | SR0000631909 |
| 5821 | Paramore | The Only Exception | Atlantic Recording Corporation | SR0000657157 |
| 5822 | Paramore | Turn It Off | Atlantic Recording Corporation | SR0000657157 |
| 5823 | Paramore | We Are Broken | Atlantic Recording Corporation | SR0000631909 |
| 5824 | Paramore | When It Rains | Atlantic Recording Corporation | SR0000631909 |
| 5825 | Paramore | Where The Lines Overlap | Atlantic Recording Corporation | SR0000657157 |
| 5826 | Plies | 1 Mo Time | Atlantic Recording Corporation | SR0000612286 |
| 5827 | Plies | 100 Years | Atlantic Recording Corporation | SR0000612286 |
| 5828 | Plies | Friday | Atlantic Recording Corporation | SR0000612286 |
| 5829 | Plies | Goons Lurkin | Atlantic Recording Corporation | SR0000612286 |
| 5830 | Plies | Hypnotized (feat. Akon) | Atlantic Recording Corporation | SR0000612286 |
| 5831 | Plies | I Am The Club | Atlantic Recording Corporation | SR0000612286 |
| 5832 | Plies | I Kno U Workin | Atlantic Recording Corporation | SR0000612286 |
| 5833 | Plies | Kept It Too Real | Atlantic Recording Corporation | SR0000612286 |
| 5834 | Plies | Money Straight | Atlantic Recording Corporation | SR0000612286 |
| 5835 | Plies | Murkin Season | Atlantic Recording Corporation | SR0000612286 |
| 5836 | Plies | On My D**k | Atlantic Recording Corporation | SR0000612286 |
| 5837 | Plies | Runnin' My Momma Crazy | Atlantic Recording Corporation | SR0000612286 |
| 5838 | Plies | The Real Testament Intro | Atlantic Recording Corporation | SR0000612286 |
| 5839 | Plies | You | Atlantic Recording Corporation | SR0000612286 |
| 5840 | Plies | Shawty (feat. T-Pain) | Atlantic Recording Corporation | SR0000612286 |
| 5841 | Rob Thomas | All That I Am | Atlantic Recording Corporation | SR0000373876 |
| 5842 | Rob Thomas | Ever The Same | Atlantic Recording Corporation | SR0000373876 |
| 5843 | Rob Thomas | Fallin' To Pieces | Atlantic Recording Corporation | SR0000373876 |
| 5844 | Rob Thomas | I Am An Illusion | Atlantic Recording Corporation | SR0000373876 |
| 5845 | Rob Thomas | Lonely No More | Atlantic Recording Corporation | SR0000373876 |
| 5846 | Rob Thomas | My, My, My | Atlantic Recording Corporation | SR0000373876 |
| 5847 | Rob Thomas | Now Comes The Night | Atlantic Recording Corporation | SR0000373876 |
| 5848 | Rob Thomas | Problem Girl | Atlantic Recording Corporation | SR0000373876 |
| 5849 | Rob Thomas | Something To Be | Atlantic Recording Corporation | SR0000373876 |
| 5850 | Rob Thomas | This Is How A Heart Breaks | Atlantic Recording Corporation | SR0000373876 |
| 5851 | Rob Thomas | When The Heartache Ends | Atlantic Recording Corporation | SR0000373876 |
| 5852 | Sean Paul | Got 2 Luv U (feat. Alexis Jordan) | Atlantic Recording Corporation | SR0000715070 |
| 5853 | Shinedown | 45 | Atlantic Recording Corporation | SR0000342566 |

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 5854 | Shinedown | All I Ever Wanted | Atlantic Recording Corporation | SR0000342566 |
| 5855 | Shinedown | Better Version | Atlantic Recording Corporation | SR0000342566 |
| 5856 | Shinedown | Breaking Inside | Atlantic Recording Corporation | SR0000673788 |
| 5857 | Shinedown | Burning Bright | Atlantic Recording Corporation | SR0000342566 |
| 5858 | Shinedown | Call Me | Atlantic Recording Corporation | SR0000673788 |
| 5859 | Shinedown | Cry For Help | Atlantic Recording Corporation | SR0000673788 |
| 5860 | Shinedown | Crying Out | Atlantic Recording Corporation | SR0000342566 |
| 5861 | Shinedown | Cyanide Sweet Tooth Suicide | Atlantic Recording Corporation | SR0000673788 |
| 5862 | Shinedown | Devour | Atlantic Recording Corporation | SR0000673788 |
| 5863 | Shinedown | Fly From The Inside | Atlantic Recording Corporation | SR0000342566 |
| 5864 | Shinedown | I Own You | Atlantic Recording Corporation | SR0000673788 |
| 5865 | Shinedown | If You Only Knew | Atlantic Recording Corporation | SR0000673788 |
| 5866 | Shinedown | In Memory | Atlantic Recording Corporation | SR0000342566 |
| 5867 | Shinedown | Lacerated | Atlantic Recording Corporation | SR0000342566 |
| 5868 | Shinedown | Left Out | Atlantic Recording Corporation | SR0000342566 |
| 5869 | Shinedown | Lost In The Crowd | Atlantic Recording Corporation | SR0000342566 |
| 5870 | Shinedown | No More Love | Atlantic Recording Corporation | SR0000342566 |
| 5871 | Shinedown | Second Chance | Atlantic Recording Corporation | SR0000673788 |
| 5872 | Shinedown | Sin With A Grin | Atlantic Recording Corporation | SR0000673788 |
| 5873 | Shinedown | Son Of Sam | Atlantic Recording Corporation | SR0000673788 |
| 5874 | Shinedown | Sound Of Madness | Atlantic Recording Corporation | SR0000673788 |
| 5875 | Shinedown | Stranger Inside | Atlantic Recording Corporation | SR0000342566 |
| 5876 | Shinedown | The Crow & The Butterfly | Atlantic Recording Corporation | SR0000673788 |
| 5877 | Shinedown | The Energy | Atlantic Recording Corporation | SR0000673788 |
| 5878 | Shinedown | What A Shame | Atlantic Recording Corporation | SR0000673788 |
| 5879 | Simple Plan | Addicted | Atlantic Recording Corporation | SR0000351060 |
| 5880 | Simple Plan | Crazy | Atlantic Recording Corporation | SR0000375167 |
| 5881 | Simple Plan | Everytime | Atlantic Recording Corporation | SR0000375167 |
| 5882 | Simple Plan | Generation | Atlantic Recording Corporation | SR0000639323 |
| 5883 | Simple Plan | God Must Hate Me | Atlantic Recording Corporation | SR0000351060 |
| 5884 | Simple Plan | Holding On | Atlantic Recording Corporation | SR0000639323 |
| 5885 | Simple Plan | I Can Wait Forever | Atlantic Recording Corporation | SR0000639323 |
| 5886 | Simple Plan | I Won't Be There | Atlantic Recording Corporation | SR0000351060 |
| 5887 | Simple Plan | I'd Do Anything | Atlantic Recording Corporation | SR0000351060 |
| 5888 | Simple Plan | I'm Just A Kid | Atlantic Recording Corporation | SR0000351060 |
| 5889 | Simple Plan | Jump | Atlantic Recording Corporation | SR0000375167 |
| 5890 | Simple Plan | Me Against The World | Atlantic Recording Corporation | SR0000375167 |
| 5891 | Simple Plan | Meet You There | Atlantic Recording Corporation | SR0000351060 |
| 5892 | Simple Plan | My Alien | Atlantic Recording Corporation | SR0000351060 |
| 5893 | Simple Plan | No Love | Atlantic Recording Corporation | SR0000639323 |
| 5894 | Simple Plan | One | Atlantic Recording Corporation | SR0000375167 |
| 5895 | Simple Plan | One Day | Atlantic Recording Corporation | SR0000351060 |
| 5896 | Simple Plan | Perfect | Atlantic Recording Corporation | SR0000351060 |
| 5897 | Simple Plan | Perfect World | Atlantic Recording Corporation | SR0000375167 |
| 5898 | Simple Plan | Promise | Atlantic Recording Corporation | SR0000375167 |
| 5899 | Simple Plan | Running Out of Time | Atlantic Recording Corporation | SR0000686779 |
| 5900 | Simple Plan | Save You | Atlantic Recording Corporation | SR0000639323 |
| 5901 | Simple Plan | Take My Hand | Atlantic Recording Corporation | SR0000639323 |
| 5902 | Simple Plan | Thank You | Atlantic Recording Corporation | SR0000375167 |
| 5903 | Simple Plan | The End | Atlantic Recording Corporation | SR0000639323 |
| 5904 | Simple Plan | The Worst Day Ever | Atlantic Recording Corporation | SR0000351060 |
| 5905 | Simple Plan | Time To Say Goodbye | Atlantic Recording Corporation | SR0000639323 |

PX-0001.0121

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 5906 | Simple Plan | When I'm Gone (Acoustic Version) | Atlantic Recording Corporation | SR0000686779 |
| 5907 | Simple Plan | When I'm With You | Atlantic Recording Corporation | SR0000351060 |
| 5908 | Simple Plan | Your Love Is A Lie | Atlantic Recording Corporation | SR0000639323 |
| 5909 | Trey Songz | 2 Reasons (feat. T.I.) | Atlantic Recording Corporation | SR0000715080 |
| 5910 | Trey Songz | Alone | Atlantic Recording Corporation | SR0000671697 |
| 5911 | Trey Songz | Bad Decisions | Atlantic Recording Corporation | SR0000715080 |
| 5912 | Trey Songz | Blind | Atlantic Recording Corporation | SR0000671697 |
| 5913 | Trey Songz | Bottoms Up (Feat. Nicki Minaj) | Atlantic Recording Corporation | SR0000671697 |
| 5914 | Trey Songz | Can't Be Friends | Atlantic Recording Corporation | SR0000671697 |
| 5915 | Trey Songz | Chapter V | Atlantic Recording Corporation | SR0000715080 |
| 5916 | Trey Songz | Check Me Out (feat. Diddy & Meek Mill) | Atlantic Recording Corporation | SR0000715080 |
| 5917 | Trey Songz | Dive In | Atlantic Recording Corporation | SR0000715080 |
| 5918 | Trey Songz | Don't Be Scared (feat. Rick Ross) | Atlantic Recording Corporation | SR0000715080 |
| 5919 | Trey Songz | Doorbell | Atlantic Recording Corporation | SR0000671697 |
| 5920 | Trey Songz | Forever Yours | Atlantic Recording Corporation | SR0000715080 |
| 5921 | Trey Songz | Fumble | Atlantic Recording Corporation | SR0000715080 |
| 5922 | Trey Songz | Hail Mary (feat. Young Jeezy & Lil Wayne) | Atlantic Recording Corporation | SR0000715080 |
| 5923 | Trey Songz | Heart Attack | Atlantic Recording Corporation | SR0000715080 |
| 5924 | Trey Songz | Inside Interlewd | Atlantic Recording Corporation | SR0000715080 |
| 5925 | Trey Songz | Interlude4U | Atlantic Recording Corporation | SR0000715080 |
| 5926 | Trey Songz | Love Faces | Atlantic Recording Corporation | SR0000671697 |
| 5927 | Trey Songz | Made To Be Together | Atlantic Recording Corporation | SR0000671697 |
| 5928 | Trey Songz | Massage | Atlantic Recording Corporation | SR0000671697 |
| 5929 | Trey Songz | Never Again | Atlantic Recording Corporation | SR0000715080 |
| 5930 | Trey Songz | Pain (Interlude) | Atlantic Recording Corporation | SR0000671697 |
| 5931 | Trey Songz | Panty Wetter | Atlantic Recording Corporation | SR0000715080 |
| 5932 | Trey Songz | Passion (Interlude) | Atlantic Recording Corporation | SR0000671697 |
| 5933 | Trey Songz | Playin' Hard | Atlantic Recording Corporation | SR0000715080 |
| 5934 | Trey Songz | Please Return My Call | Atlantic Recording Corporation | SR0000671697 |
| 5935 | Trey Songz | Pleasure (Interlude) | Atlantic Recording Corporation | SR0000671697 |
| 5936 | Trey Songz | Pretty Girl's Lie | Atlantic Recording Corporation | SR0000715080 |
| 5937 | Trey Songz | Red Lipstick | Atlantic Recording Corporation | SR0000671697 |
| 5938 | Trey Songz | Simply Amazing | Atlantic Recording Corporation | SR0000715080 |
| 5939 | Trey Songz | Unfortunate | Atlantic Recording Corporation | SR0000671697 |
| 5940 | Trey Songz | Unusual (Feat. Drake) | Atlantic Recording Corporation | SR0000671697 |
| 5941 | Trey Songz | Without A Woman | Atlantic Recording Corporation | SR0000715080 |
| 5942 | Trey Songz | You Just Need Me | Atlantic Recording Corporation | SR0000671697 |
| 5943 | Ty Dolla $ign | Or Nah (feat. Wiz Khalifa and DJ Mustard) | Atlantic Recording Corporation | SR0000743306 |
| 5944 | Uncle Kracker | Smile | Atlantic Recording Corporation | SR0000657108 |
| 5945 | Waka Flocka Flame | Bang (feat. YG Hootie & Slim Dunkin) | Atlantic Recording Corporation | SR0000672357 |
| 5946 | Waka Flocka Flame | Bricksquad (feat. Gudda Gudda) | Atlantic Recording Corporation | SR0000672357 |
| 5947 | Waka Flocka Flame | Bustin' At 'Em | Atlantic Recording Corporation | SR0000672357 |
| 5948 | Waka Flocka Flame | F**k The Club Up (feat. Pastor Troy & Slim Dunkin) | Atlantic Recording Corporation | SR0000672357 |
| 5949 | Waka Flocka Flame | F**k This Industry | Atlantic Recording Corporation | SR0000672357 |
| 5950 | Waka Flocka Flame | For My Dawgs | Atlantic Recording Corporation | SR0000672357 |
| 5951 | Waka Flocka Flame | G Check (feat. YG Hootie, Bo Deal & Joe Moses) | Atlantic Recording Corporation | SR0000672357 |

**JA1252**

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 5952 | Waka Flocka Flame | Grove St. Party (feat. Kebo Gotti) | Atlantic Recording Corporation | SR0000672357 |
| 5953 | Waka Flocka Flame | Homies (feat. YG Hootie, Popa Smurf & Ice Burgundy) | Atlantic Recording Corporation | SR0000672357 |
| 5954 | Waka Flocka Flame | Karma (feat. YG Hootie, Popa Smurf & Slim Dunkin) | Atlantic Recording Corporation | SR0000672357 |
| 5955 | Waka Flocka Flame | Live By The Gun (feat. RA Diggs & Uncle Murda) | Atlantic Recording Corporation | SR0000672357 |
| 5956 | Waka Flocka Flame | No Hands (feat. Roscoe Dash and Wale) | Atlantic Recording Corporation | SR0000672357 |
| 5957 | Waka Flocka Flame | O Let's Do It (Feat. Cap) | Atlantic Recording Corporation | SR0000672357 |
| 5958 | Waka Flocka Flame | Smoke, Drank (feat. Bo Deal, Mouse & Kebo Gotti) | Atlantic Recording Corporation | SR0000672357 |
| 5959 | Waka Flocka Flame | Snake In The Grass (feat. Cartier Kitten) | Atlantic Recording Corporation | SR0000672357 |
| 5960 | Waka Flocka Flame | TTG (Trained To Go) (feat. French Montana, YG Hootie, Joe Moses & Baby Bomb) | Atlantic Recording Corporation | SR0000672357 |
| 5961 | Wale | LoveHate Thing (feat. Sam Dew) | Atlantic Recording Corporation | SR0000734288 |
| 5962 | Wale & Meek Mill | Bag Of Money (feat. Rick Ross & T-Pain) | Atlantic Recording Corporation | SR0000718581 |
| 5963 | Wiz Khalifa | Bluffin (feat. Berner) | Atlantic Recording Corporation | SR0000715951 |
| 5964 | Wiz Khalifa | Fall Asleep | Atlantic Recording Corporation | SR0000715951 |
| 5965 | Wiz Khalifa | Got Everything (feat. Courtney Noelle) | Atlantic Recording Corporation | SR0000715951 |
| 5966 | Wiz Khalifa | Initiation (feat. Lola Monroe) | Atlantic Recording Corporation | SR0000715951 |
| 5967 | Wiz Khalifa | Intro | Atlantic Recording Corporation | SR0000715951 |
| 5968 | Wiz Khalifa | It's Nothin (feat. 2 Chainz) | Atlantic Recording Corporation | SR0000715951 |
| 5969 | Wiz Khalifa | Let It Go (feat. Akon) | Atlantic Recording Corporation | SR0000715951 |
| 5970 | Wiz Khalifa | Medicated (feat. Chevy Woods & Juicy J) | Atlantic Recording Corporation | SR0000715951 |
| 5971 | Wiz Khalifa | No Limit | Atlantic Recording Corporation | SR0000715951 |
| 5972 | Wiz Khalifa | Paperbond | Atlantic Recording Corporation | SR0000715951 |
| 5973 | Wiz Khalifa | Remember You (feat. The Weeknd) | Atlantic Recording Corporation | SR0000715951 |
| 5974 | Wiz Khalifa | Rise Above (feat. Pharrell, Tuki Carter & Amber Rose) | Atlantic Recording Corporation | SR0000715951 |
| 5975 | Wiz Khalifa | The Bluff (feat. Cam'Ron) | Atlantic Recording Corporation | SR0000715951 |
| 5976 | Wiz Khalifa | The Plan (feat. Juicy J) | Atlantic Recording Corporation | SR0000715951 |
| 5977 | Wiz Khalifa | Time | Atlantic Recording Corporation | SR0000715951 |
| 5978 | Wiz Khalifa | Up In It | Atlantic Recording Corporation | SR0000715951 |
| 5979 | Wiz Khalifa | Work Hard, Play Hard | Atlantic Recording Corporation | SR0000715951 |
| 5980 | Zac Brown Band | Day That I Die (feat. Amos Lee) | Atlantic Recording Corporation | SR0000726685 |
| 5981 | Zac Brown Band | Goodbye In Her Eyes | Atlantic Recording Corporation | SR0000726685 |
| 5982 | Zac Brown Band | Island Song | Atlantic Recording Corporation | SR0000726685 |
| 5983 | Zac Brown Band | Lance's Song | Atlantic Recording Corporation | SR0000726685 |
| 5984 | Zac Brown Band | Last But Not Least | Atlantic Recording Corporation | SR0000726685 |
| 5985 | Zac Brown Band | Natural Disaster | Atlantic Recording Corporation | SR0000726685 |
| 5986 | Zac Brown Band | Overnight (feat. Trombone Shorty) | Atlantic Recording Corporation | SR0000726685 |
| 5987 | Zac Brown Band | Sweet Annie | Atlantic Recording Corporation | SR0000726685 |
| 5988 | Zac Brown Band | The Wind | Atlantic Recording Corporation | SR0000726685 |
| 5989 | Zac Brown Band | Uncaged | Atlantic Recording Corporation | SR0000726685 |

**JA1253**

PX-0001.0123

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 5990 | Gorilla Zoe | Lost | Bad Boy Records LLC | SR0000663781 |
| 5991 | P. Diddy feat. Keyshia Cole | Last Night | Bad Boy Records LLC | SR0000400868 |
| 5992 | The Notorious B.I.G. | Notorious Thugs | Bad Boy Records LLC | SR0000220411 |
| 5993 | Yung Joc | 1st Time (feat. Marques Houston) | Bad Boy Records LLC | SR0000393525 |
| 5994 | Yung Joc | Bottle Poppin' (feat. Gorilla Zoe) | Bad Boy Records LLC | SR0000622799 |
| 5995 | Yung Joc | Brand New | Bad Boy Records LLC | SR0000622799 |
| 5996 | Yung Joc | BYOB | Bad Boy Records LLC | SR0000622799 |
| 5997 | Yung Joc | Chevy Smile | Bad Boy Records LLC | SR0000622799 |
| 5998 | Yung Joc | Coffee Shop (feat. Gorilla Zoe) | Bad Boy Records LLC | SR0000622799 |
| 5999 | Yung Joc | Cut Throat (featuring The Game, Jim Jones & Block) | Bad Boy Records LLC | SR0000622799 |
| 6000 | Yung Joc | Do Yah Bad | Bad Boy Records LLC | SR0000393525 |
| 6001 | Yung Joc | Don't Play Wit It (feat. Big Gee) | Bad Boy Records LLC | SR0000393525 |
| 6002 | Yung Joc | Dope Boy Magic (feat. Nicholas "Play Boy Nick" Smith, Corey "Black Owned C Bone" Andrews & Chino Dolla) | Bad Boy Records LLC | SR0000393525 |
| 6003 | Yung Joc | Excuse Me Officer (Interlude) (feat. A.D. "Griff" Griffin) | Bad Boy Records LLC | SR0000393525 |
| 6004 | Yung Joc | Flip Flop (feat. Boyz N Da Hood and Cheri Dennis) | Bad Boy Records LLC | SR0000393525 |
| 6005 | Yung Joc | Getting to da Money (featuring Mike Carlito & Gorilla Zoe) | Bad Boy Records LLC | SR0000622799 |
| 6006 | Yung Joc | He Stayed In Trouble (Interlude) (Feat. A.D. "Griff" Griffin) | Bad Boy Records LLC | SR0000393525 |
| 6007 | Yung Joc | Hear Me Coming | Bad Boy Records LLC | SR0000393525 |
| 6008 | Yung Joc | Hell Yeah (feat. Diddy) | Bad Boy Records LLC | SR0000622799 |
| 6009 | Yung Joc | Hustlemania (Skit) | Bad Boy Records LLC | SR0000622799 |
| 6010 | Yung Joc | Hustlenomics | Bad Boy Records LLC | SR0000622799 |
| 6011 | Yung Joc | I Know You See It | Bad Boy Records LLC | SR0000393525 |
| 6012 | Yung Joc | I'm A G (feat. Bun B & Young Dro) | Bad Boy Records LLC | SR0000622799 |
| 6013 | Yung Joc | I'm Him | Bad Boy Records LLC | SR0000393525 |
| 6014 | Yung Joc | It's Goin' Down | Bad Boy Records LLC | SR0000393525 |
| 6015 | Yung Joc | Knock it Out | Bad Boy Records LLC | SR0000393525 |
| 6016 | Yung Joc | Livin' The Life | Bad Boy Records LLC | SR0000622799 |
| 6017 | Yung Joc | Momma (feat. Jazze Pha) | Bad Boy Records LLC | SR0000622799 |
| 6018 | Yung Joc | New Joc City (Intro) | Bad Boy Records LLC | SR0000393525 |
| 6019 | Yung Joc | Pak Man | Bad Boy Records LLC | SR0000622799 |
| 6020 | Yung Joc | Patron | Bad Boy Records LLC | SR0000393525 |
| 6021 | Yung Joc | Picture Perfect | Bad Boy Records LLC | SR0000393525 |
| 6022 | Yung Joc | Play Your Cards | Bad Boy Records LLC | SR0000622799 |
| 6023 | Bruno Mars | The Lazy Song | Elektra Entertainment Group Inc. | SR0000671062 |
| 6024 | CeeLo Green | Bodies | Elektra Entertainment Group Inc. | SR0000673160 |
| 6025 | CeeLo Green | Bright Lights Bigger City (feat. Wiz Khalifa) | Elektra Entertainment Group Inc. | SR0000673160 |
| 6026 | CeeLo Green | Cry Baby | Elektra Entertainment Group Inc. | SR0000673160 |
| 6027 | CeeLo Green | Fool For You (feat. Melanie Fiona) | Elektra Entertainment Group Inc. | SR0000796589 |
| 6028 | CeeLo Green | Forget You | Elektra Entertainment Group Inc. | SR0000673160 |
| 6029 | CeeLo Green | I Want You | Elektra Entertainment Group Inc. | SR0000673160 |

JA1254

PX-0001.0124

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 6030 | CeeLo Green | It's OK | Elektra Entertainment Group Inc. | SR0000673160 |
| 6031 | CeeLo Green | Love Gun (Feat. Lauren Bennett) | Elektra Entertainment Group Inc. | SR0000673160 |
| 6032 | CeeLo Green | No One's Gonna Love You | Elektra Entertainment Group Inc. | SR0000673160 |
| 6033 | CeeLo Green | Old Fashioned | Elektra Entertainment Group Inc. | SR0000673160 |
| 6034 | CeeLo Green | Satisfied | Elektra Entertainment Group Inc. | SR0000673160 |
| 6035 | CeeLo Green | The Lady Killer Theme (Intro) | Elektra Entertainment Group Inc. | SR0000673160 |
| 6036 | CeeLo Green | The Lady Killer Theme (Outro) | Elektra Entertainment Group Inc. | SR0000673160 |
| 6037 | CeeLo Green | Wildflower | Elektra Entertainment Group Inc. | SR0000673160 |
| 6038 | Fitz & The Tantrums | 6am | Elektra Entertainment Group Inc. | SR0000724442 |
| 6039 | Fitz & The Tantrums | Break The Walls | Elektra Entertainment Group Inc. | SR0000724442 |
| 6040 | Fitz & The Tantrums | Fools Gold | Elektra Entertainment Group Inc. | SR0000724442 |
| 6041 | Fitz & The Tantrums | Get Away | Elektra Entertainment Group Inc. | SR0000724442 |
| 6042 | Fitz & The Tantrums | House On Fire | Elektra Entertainment Group Inc. | SR0000724442 |
| 6043 | Fitz & The Tantrums | Keepin Our Eyes Out | Elektra Entertainment Group Inc. | SR0000724442 |
| 6044 | Fitz & The Tantrums | Last Raindrop | Elektra Entertainment Group Inc. | SR0000724442 |
| 6045 | Fitz & The Tantrums | MerryGoRound | Elektra Entertainment Group Inc. | SR0000724442 |
| 6046 | Fitz & The Tantrums | Out Of My League | Elektra Entertainment Group Inc. | SR0000724442 |
| 6047 | Fitz & The Tantrums | Spark | Elektra Entertainment Group Inc. | SR0000724442 |
| 6048 | Fitz & The Tantrums | The End | Elektra Entertainment Group Inc. | SR0000724442 |
| 6049 | Fitz & The Tantrums | The Walker | Elektra Entertainment Group Inc. | SR0000724442 |
| 6050 | George Jones | Choices | Elektra Entertainment Group Inc. | SR0000178893 |
| 6051 | Grover Washington, Jr. | Just The Two Of Us | Elektra Entertainment Group Inc. | SR0000023451 |
| 6052 | Keith Sweat | (There You Go) Tellin' Me No Again | Elektra Entertainment Group Inc. | SR0000150241 |
| 6053 | Keith Sweat | Come With Me (feat. Ronald Isley) | Elektra Entertainment Group Inc. | SR0000226496 |
| 6054 | Keith Sweat | Don't Stop Your Love | Elektra Entertainment Group Inc. | SR0000086761 |
| 6055 | Keith Sweat | Get Up On It (feat. Kut Klose) | Elektra Entertainment Group Inc. | SR0000193836 |
| 6056 | Keith Sweat | How Deep Is Your Love | Elektra Entertainment Group Inc. | SR0000086761 |
| 6057 | Keith Sweat | I Want Her | Elektra Entertainment Group Inc. | SR0000085227 |
| 6058 | Keith Sweat | I'll Give All My Love To You | Elektra Entertainment Group Inc. | SR0000150379 |
| 6059 | Keith Sweat | Make It Last Forever | Elektra Entertainment Group Inc. | SR0000086761 |
| 6060 | Keith Sweat | Merry Go Round | Elektra Entertainment Group Inc. | SR0000150379 |
| 6061 | Keith Sweat | Right And A Wrong Way | Elektra Entertainment Group Inc. | SR0000086761 |
| 6062 | Keith Sweat | Something Just Ain't Right | Elektra Entertainment Group Inc. | SR0000086761 |
| 6063 | Keith Sweat | Why Me Baby? | Elektra Entertainment Group Inc. | SR0000150241 |
| 6064 | Keith Sweat | Yumi | Elektra Entertainment Group Inc. | SR0000226496 |
| 6065 | Nada Surf | Deeper Well | Elektra Entertainment Group Inc. | SR0000225933 |
| 6066 | Nada Surf | Hollywood | Elektra Entertainment Group Inc. | SR0000225933 |
| 6067 | Nada Surf | Icebox | Elektra Entertainment Group Inc. | SR0000225933 |
| 6068 | Nada Surf | Psychic Caramel | Elektra Entertainment Group Inc. | SR0000225933 |
| 6069 | Nada Surf | Sleep | Elektra Entertainment Group Inc. | SR0000225933 |
| 6070 | Nada Surf | Stalemate | Elektra Entertainment Group Inc. | SR0000225933 |
| 6071 | Nada Surf | The Plan | Elektra Entertainment Group Inc. | SR0000225933 |
| 6072 | Nada Surf | Treehouse | Elektra Entertainment Group Inc. | SR0000225933 |
| 6073 | Nada Surf | Zen Brain | Elektra Entertainment Group Inc. | SR0000225933 |
| 6074 | The Cars | Bye Bye Love | Elektra Entertainment Group Inc. | SR0000004128 |
| 6075 | The Cars | Dangerous Type | Elektra Entertainment Group Inc. | SR0000010621 |
| 6076 | The Cars | Drive | Elektra Entertainment Group Inc. | SR0000052759 |
| 6077 | The Cars | Good Times Roll | Elektra Entertainment Group Inc. | SR0000004128 |
| 6078 | The Cars | Heartbeat City | Elektra Entertainment Group Inc. | SR0000053584 |
| 6079 | The Cars | Hello Again | Elektra Entertainment Group Inc. | SR0000052759 |
| 6080 | The Cars | I'm Not The One | Elektra Entertainment Group Inc. | SR0000032055 |

**JA1255**

PX-0001.0125

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 6081 | The Cars | It's All I Can Do | Elektra Entertainment Group Inc. | SR0000010621 |
| 6082 | The Cars | Just What I Needed | Elektra Entertainment Group Inc. | SR0000004127 |
| 6083 | The Cars | Let's Go | Elektra Entertainment Group Inc. | SR0000010639 |
| 6084 | The Cars | Moving In Stereo | Elektra Entertainment Group Inc. | SR0000004128 |
| 6085 | The Cars | My Best Friend's Girl | Elektra Entertainment Group Inc. | SR0000004128 |
| 6086 | The Cars | Shake It Up | Elektra Entertainment Group Inc. | SR0000032055 |
| 6087 | The Cars | Since You're Gone | Elektra Entertainment Group Inc. | SR0000032055 |
| 6088 | The Cars | Tonight She Comes | Elektra Entertainment Group Inc. | SR0000066519 |
| 6089 | The Cars | Touch and Go | Elektra Entertainment Group Inc. | SR0000020897 |
| 6090 | The Cars | Why Can't I Have You | Elektra Entertainment Group Inc. | SR0000052759 |
| 6091 | The Cars | You Are The Girl | Elektra Entertainment Group Inc. | SR0000083709 |
| 6092 | The Cars | You Might Think | Elektra Entertainment Group Inc. | SR0000053584 |
| 6093 | The Cars | You're All I've Got Tonight | Elektra Entertainment Group Inc. | SR0000004128 |
| 6094 | The Cure | 10:15 Saturday Night | Elektra Entertainment Group Inc. | SR0000072309 |
| 6095 | The Cure | A Night Like This | Elektra Entertainment Group Inc. | SR0000065872 |
| 6096 | The Cure | Boys Don't Cry | Elektra Entertainment Group Inc. | SR0000075783 |
| 6097 | The Cure | Charlotte Sometimes | Elektra Entertainment Group Inc. | SR0000192615 |
| 6098 | The Cure | Close To Me | Elektra Entertainment Group Inc. | SR0000065872 |
| 6099 | The Cure | Closedown | Elektra Entertainment Group Inc. | SR0000104305 |
| 6100 | The Cure | Disintegration | Elektra Entertainment Group Inc. | SR0000104305 |
| 6101 | The Cure | Fascination Street | Elektra Entertainment Group Inc. | SR0000104305 |
| 6102 | The Cure | In Between Days | Elektra Entertainment Group Inc. | SR0000065872 |
| 6103 | The Cure | Jumping Someone Else's Train | Elektra Entertainment Group Inc. | SR0000072370 |
| 6104 | The Cure | Killing An Arab | Elektra Entertainment Group Inc. | SR0000072370 |
| 6105 | The Cure | Love Song | Elektra Entertainment Group Inc. | SR0000104305 |
| 6106 | The Cure | Lullaby | Elektra Entertainment Group Inc. | SR0000104305 |
| 6107 | The Cure | Pictures Of You | Elektra Entertainment Group Inc. | SR0000104305 |
| 6108 | The Cure | Plainsong | Elektra Entertainment Group Inc. | SR0000104305 |
| 6109 | The Cure | Prayers For Rain | Elektra Entertainment Group Inc. | SR0000104305 |
| 6110 | The Cure | The Hanging Garden | Elektra Entertainment Group Inc. | SR0000036019 |
| 6111 | The Cure | The Same Deep Water As You | Elektra Entertainment Group Inc. | SR0000104305 |
| 6112 | The Cure | Untitled | Elektra Entertainment Group Inc. | SR0000104305 |
| 6113 | Third Eye Blind | 10 Days Late | Elektra Entertainment Group Inc. | SR0000278241 |
| 6114 | Third Eye Blind | 1000 Julys | Elektra Entertainment Group Inc. | SR0000278241 |
| 6115 | Third Eye Blind | An Ode To Maybe | Elektra Entertainment Group Inc. | SR0000278241 |
| 6116 | Third Eye Blind | Anything | Elektra Entertainment Group Inc. | SR0000278241 |
| 6117 | Third Eye Blind | Burning Man | Elektra Entertainment Group Inc. | SR0000188673 |
| 6118 | Third Eye Blind | Camouflage | Elektra Entertainment Group Inc. | SR0000278241 |
| 6119 | Third Eye Blind | Darwin | Elektra Entertainment Group Inc. | SR0000278241 |
| 6120 | Third Eye Blind | Deep Inside Of You | Elektra Entertainment Group Inc. | SR0000278241 |
| 6121 | Third Eye Blind | Farther | Elektra Entertainment Group Inc. | SR0000278241 |
| 6122 | Third Eye Blind | God Of Wine | Elektra Entertainment Group Inc. | SR0000188673 |
| 6123 | Third Eye Blind | Good For You | Elektra Entertainment Group Inc. | SR0000188673 |
| 6124 | Third Eye Blind | Graduate | Elektra Entertainment Group Inc. | SR0000188673 |
| 6125 | Third Eye Blind | How's It Going To Be | Elektra Entertainment Group Inc. | SR0000188673 |
| 6126 | Third Eye Blind | I Want You | Elektra Entertainment Group Inc. | SR0000188673 |
| 6127 | Third Eye Blind | Jumper | Elektra Entertainment Group Inc. | SR0000188673 |
| 6128 | Third Eye Blind | London | Elektra Entertainment Group Inc. | SR0000188673 |
| 6129 | Third Eye Blind | Losing A Whole Year | Elektra Entertainment Group Inc. | SR0000188673 |
| 6130 | Third Eye Blind | Motorcycle Drive By | Elektra Entertainment Group Inc. | SR0000188673 |
| 6131 | Third Eye Blind | Narcolepsy | Elektra Entertainment Group Inc. | SR0000188673 |
| 6132 | Third Eye Blind | Never Let You Go | Elektra Entertainment Group Inc. | SR0000278241 |

PX-0001.0126

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 6133 | Third Eye Blind | Semi-Charmed Life | Elektra Entertainment Group Inc. | SR0000188673 |
| 6134 | Third Eye Blind | Slow Motion (Instrumental) | Elektra Entertainment Group Inc. | SR0000278241 |
| 6135 | Third Eye Blind | Thanks A Lot | Elektra Entertainment Group Inc. | SR0000188673 |
| 6136 | Third Eye Blind | The Background | Elektra Entertainment Group Inc. | SR0000188673 |
| 6137 | Third Eye Blind | The Red Summer Sun | Elektra Entertainment Group Inc. | SR0000278241 |
| 6138 | Third Eye Blind | Wounded | Elektra Entertainment Group Inc. | SR0000278241 |
| 6139 | Cobra Starship | Cobras Never Say Die | Fueled By Ramen LLC | SR0000711457 |
| 6140 | Cobra Starship | Fold Your Hands Child | Fueled By Ramen LLC | SR0000657140 |
| 6141 | Cobra Starship | Good Girls Go Bad (feat. Leighton Meester) | Fueled By Ramen LLC | SR0000657140 |
| 6142 | Cobra Starship | Hot Mess | Fueled By Ramen LLC | SR0000657140 |
| 6143 | Cobra Starship | I May Be Rude But I'm The Truth | Fueled By Ramen LLC | SR0000711457 |
| 6144 | Cobra Starship | Living In The Sky With Diamonds | Fueled By Ramen LLC | SR0000657140 |
| 6145 | Cobra Starship | Move Like You Gonna Die | Fueled By Ramen LLC | SR0000657140 |
| 6146 | Cobra Starship | Nice Guys Finish Last | Fueled By Ramen LLC | SR0000657140 |
| 6147 | Cobra Starship | Pete Wentz Is The Only Reason We're Famous | Fueled By Ramen LLC | SR0000657140 |
| 6148 | Cobra Starship | The Scene Is Dead; Long Live The Scene | Fueled By Ramen LLC | SR0000657140 |
| 6149 | Cobra Starship | The World Will Never Do (feat. B.o.B) | Fueled By Ramen LLC | SR0000657140 |
| 6150 | Cobra Starship | Wet Hot American Summer | Fueled By Ramen LLC | SR0000657140 |
| 6151 | Cobra Starship | You're Not In On The Joke | Fueled By Ramen LLC | SR0000657140 |
| 6152 | fun. | All Alone | Fueled By Ramen LLC | SR0000704930 |
| 6153 | fun. | All Alright | Fueled By Ramen LLC | SR0000704930 |
| 6154 | fun. | Carry On | Fueled By Ramen LLC | SR0000704930 |
| 6155 | fun. | It Gets Better | Fueled By Ramen LLC | SR0000704930 |
| 6156 | fun. | One Foot | Fueled By Ramen LLC | SR0000704930 |
| 6157 | fun. | Out on the Town (Bonus Track) | Fueled By Ramen LLC | SR0000704930 |
| 6158 | fun. | Some Nights | Fueled By Ramen LLC | SR0000704930 |
| 6159 | fun. | Some Nights (Intro) | Fueled By Ramen LLC | SR0000704930 |
| 6160 | fun. | Stars | Fueled By Ramen LLC | SR0000704930 |
| 6161 | fun. | We Are Young (feat. Janelle Monae) | Fueled By Ramen LLC | SR0000704930 |
| 6162 | fun. | Why Am I the One | Fueled By Ramen LLC | SR0000704930 |
| 6163 | Gym Class Heroes | The Fighter (feat. Ryan Tedder) | Fueled By Ramen LLC | SR0000704012 |
| 6164 | Travie McCoy | Billionaire (feat. Bruno Mars) | Fueled By Ramen LLC | SR0000706137 |
| 6165 | Young the Giant | Anagram | Fueled By Ramen LLC | SR0000746139 |
| 6166 | Young the Giant | Camera | Fueled By Ramen LLC | SR0000746139 |
| 6167 | Young the Giant | Crystallized | Fueled By Ramen LLC | SR0000746139 |
| 6168 | Young the Giant | Daydreamer | Fueled By Ramen LLC | SR0000746139 |
| 6169 | Young the Giant | Eros | Fueled By Ramen LLC | SR0000746139 |
| 6170 | Young the Giant | Firelight | Fueled By Ramen LLC | SR0000746139 |
| 6171 | Young the Giant | In My Home | Fueled By Ramen LLC | SR0000746139 |
| 6172 | Young the Giant | Mind Over Matter | Fueled By Ramen LLC | SR0000746139 |
| 6173 | Young the Giant | Paralysis | Fueled By Ramen LLC | SR0000746139 |
| 6174 | Young the Giant | Slow Dive | Fueled By Ramen LLC | SR0000746139 |
| 6175 | Young the Giant | Teachers | Fueled By Ramen LLC | SR0000746139 |
| 6176 | Young the Giant | Waves | Fueled By Ramen LLC | SR0000746139 |
| 6177 | Nickelback | Good Times Gone | Roadrunner Records, Inc. | SR0000330446 |
| 6178 | Nickelback | Hangnail | Roadrunner Records, Inc. | SR0000330446 |
| 6179 | Nickelback | Hollywood | Roadrunner Records, Inc. | SR0000330446 |

**JA1257**

PX-0001.0127

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 6180 | Nickelback | If Today Was Your Last Day | Roadrunner Records, Inc. | SR0000651954 |
| 6181 | Nickelback | Just For | Roadrunner Records, Inc. | SR0000330446 |
| 6182 | Nickelback | Money Bought | Roadrunner Records, Inc. | SR0000330446 |
| 6183 | Nickelback | Too Bad | Roadrunner Records, Inc. | SR0000330446 |
| 6184 | Nickelback | Where Do I Hide | Roadrunner Records, Inc. | SR0000330446 |
| 6185 | Nickelback | Woke Up This Morning | Roadrunner Records, Inc. | SR0000330446 |
| 6186 | Slipknot | .execute. | Roadrunner Records, Inc. | SR0000656810 |
| 6187 | Slipknot | (515) | Roadrunner Records, Inc. | SR0000330440 |
| 6188 | Slipknot | (sic) | Roadrunner Records, Inc. | SR0000301094 |
| 6189 | Slipknot | 742617000027 | Roadrunner Records, Inc. | SR0000301094 |
| 6190 | Slipknot | All Hope Is Gone | Roadrunner Records, Inc. | SR0000656810 |
| 6191 | Slipknot | Before I Forget | Roadrunner Records, Inc. | SR0000358238 |
| 6192 | Slipknot | Butcher's Hook | Roadrunner Records, Inc. | SR0000656810 |
| 6193 | Slipknot | Child Of Burning Time | Roadrunner Records, Inc. | SR0000656810 |
| 6194 | Slipknot | Dead Memories | Roadrunner Records, Inc. | SR0000656810 |
| 6195 | Slipknot | Disasterpiece | Roadrunner Records, Inc. | SR0000330440 |
| 6196 | Slipknot | Duality | Roadrunner Records, Inc. | SR0000358238 |
| 6197 | Slipknot | Everything Ends | Roadrunner Records, Inc. | SR0000330440 |
| 6198 | Slipknot | Eyeless | Roadrunner Records, Inc. | SR0000301094 |
| 6199 | Slipknot | Gehenna | Roadrunner Records, Inc. | SR0000656810 |
| 6200 | Slipknot | Gematria (The Killing Name) | Roadrunner Records, Inc. | SR0000656810 |
| 6201 | Slipknot | Iowa (Live Version) | Roadrunner Records, Inc. | SR0000390797 |
| 6202 | Slipknot | Left Behind | Roadrunner Records, Inc. | SR0000330440 |
| 6203 | Slipknot | My Plague | Roadrunner Records, Inc. | SR0000330440 |
| 6204 | Slipknot | People = Shit | Roadrunner Records, Inc. | SR0000330440 |
| 6205 | Slipknot | Prelude 3.0 | Roadrunner Records, Inc. | SR0000358238 |
| 6206 | Slipknot | Psychosocial | Roadrunner Records, Inc. | SR0000656810 |
| 6207 | Slipknot | Snuff | Roadrunner Records, Inc. | SR0000656810 |
| 6208 | Slipknot | Spit It Out | Roadrunner Records, Inc. | SR0000301094 |
| 6209 | Slipknot | Sulfur | Roadrunner Records, Inc. | SR0000656810 |
| 6210 | Slipknot | Surfacing | Roadrunner Records, Inc. | SR0000301094 |
| 6211 | Slipknot | The Blister Exists | Roadrunner Records, Inc. | SR0000358238 |
| 6212 | Slipknot | The Heretic Anthem | Roadrunner Records, Inc. | SR0000330440 |
| 6213 | Slipknot | The Nameless | Roadrunner Records, Inc. | SR0000358238 |
| 6214 | Slipknot | This Cold Black | Roadrunner Records, Inc. | SR0000656810 |
| 6215 | Slipknot | Til We Die | Roadrunner Records, Inc. | SR0000656810 |
| 6216 | Slipknot | Vendetta | Roadrunner Records, Inc. | SR0000656810 |
| 6217 | Slipknot | Vermilion | Roadrunner Records, Inc. | SR0000358238 |
| 6218 | Slipknot | Vermilion Pt. 2 | Roadrunner Records, Inc. | SR0000358238 |
| 6219 | Slipknot | Vermilion Pt. 2 (Bloodstone Mix) | Roadrunner Records, Inc. | SR0000656810 |
| 6220 | Slipknot | Wait And Bleed | Roadrunner Records, Inc. | SR0000301094 |
| 6221 | Slipknot | Wherein Lies Continue | Roadrunner Records, Inc. | SR0000656810 |
| 6222 | Stone Sour | Bother | Roadrunner Records, Inc. | SR0000330447 |
| 6223 | Stone Sour | Choose | Roadrunner Records, Inc. | SR0000330447 |
| 6224 | Stone Sour | Digital (Did You Tell) | Roadrunner Records, Inc. | SR0000689549 |
| 6225 | Stone Sour | Get Inside | Roadrunner Records, Inc. | SR0000330447 |
| 6226 | Stone Sour | Home Again | Roadrunner Records, Inc. | SR0000689549 |
| 6227 | Stone Sour | Inhale | Roadrunner Records, Inc. | SR0000330447 |
| 6228 | Stone Sour | Kill Everybody | Roadrunner Records, Inc. | SR0000357276 |
| 6229 | Stone Sour | Nylon 6/6 | Roadrunner Records, Inc. | SR0000689549 |
| 6230 | Stone Sour | Orchids | Roadrunner Records, Inc. | SR0000330447 |
| 6231 | Stone Sour | Pieces | Roadrunner Records, Inc. | SR0000689549 |

**JA1258**

PX-0001.0128

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 6232 | Stone Sour | Road Hogs | Roadrunner Records, Inc. | SR0000357276 |
| 6233 | Stone Sour | Say You'll Haunt Me | Roadrunner Records, Inc. | SR0000689549 |
| 6234 | Stone Sour | Take A Number | Roadrunner Records, Inc. | SR0000330447 |
| 6235 | Stone Sour | The Bitter End | Roadrunner Records, Inc. | SR0000689549 |
| 6236 | Stone Sour | Threadbare | Roadrunner Records, Inc. | SR0000689549 |
| 6237 | Stone Sour | Tumult | Roadrunner Records, Inc. | SR0000330447 |
| 6238 | Avenged Sevenfold | Bat Country | Warner Bros. Records Inc. | SR0000374368 |
| 6239 | Avenged Sevenfold | Beast And The Harlot | Warner Bros. Records Inc. | SR0000374368 |
| 6240 | Avenged Sevenfold | Betrayed | Warner Bros. Records Inc. | SR0000374368 |
| 6241 | Avenged Sevenfold | Blinded In Chains | Warner Bros. Records Inc. | SR0000374368 |
| 6242 | Avenged Sevenfold | Burn It Down | Warner Bros. Records Inc. | SR0000374368 |
| 6243 | Avenged Sevenfold | M.I.A. | Warner Bros. Records Inc. | SR0000374368 |
| 6244 | Avenged Sevenfold | Seize The Day | Warner Bros. Records Inc. | SR0000374368 |
| 6245 | Avenged Sevenfold | Sidewinder | Warner Bros. Records Inc. | SR0000374368 |
| 6246 | Avenged Sevenfold | Strength Of The World | Warner Bros. Records Inc. | SR0000374368 |
| 6247 | Avenged Sevenfold | The Wicked End | Warner Bros. Records Inc. | SR0000374368 |
| 6248 | Avenged Sevenfold | Trashed And Scattered | Warner Bros. Records Inc. | SR0000374368 |
| 6249 | Black Sabbath | Electric Funeral | Warner Bros. Records Inc. | N20213 |
| 6250 | Black Sabbath | Hand Of Doom | Warner Bros. Records Inc. | N20213 |
| 6251 | Black Sabbath | Iron Man | Warner Bros. Records Inc. | N20213 |
| 6252 | Black Sabbath | Jack The Stripper/Fairies Wear Boots | Warner Bros. Records Inc. | N20213 |
| 6253 | Black Sabbath | Paranoid | Warner Bros. Records Inc. | N20213 |
| 6254 | Black Sabbath | Planet Caravan | Warner Bros. Records Inc. | N20213 |
| 6255 | Black Sabbath | Rat Salad | Warner Bros. Records Inc. | N20213 |
| 6256 | Black Sabbath | War Pigs | Warner Bros. Records Inc. | SR0000042886 |
| 6257 | Blake Shelton | All About Tonight | Warner Bros. Records Inc. | SR0000668677 |
| 6258 | Blake Shelton | Austin | Warner Bros. Records Inc. | SR0000299678 |
| 6259 | Blake Shelton | Boys 'Round Here (feat. Pistol Annies & Friends) | Warner Bros. Records Inc. | SR0000721082 |
| 6260 | Blake Shelton | Country On The Radio | Warner Bros. Records Inc. | SR0000721082 |
| 6261 | Blake Shelton | Do You Remember | Warner Bros. Records Inc. | SR0000721082 |
| 6262 | Blake Shelton | Doin' What She Likes | Warner Bros. Records Inc. | SR0000721082 |
| 6263 | Blake Shelton | Don't Make Me | Warner Bros. Records Inc. | SR0000406834 |
| 6264 | Blake Shelton | Drink On It | Warner Bros. Records Inc. | SR0000693085 |
| 6265 | Blake Shelton | Get Some | Warner Bros. Records Inc. | SR0000693085 |
| 6266 | Blake Shelton | God Gave Me You | Warner Bros. Records Inc. | SR0000693085 |
| 6267 | Blake Shelton | Good Ole Boys | Warner Bros. Records Inc. | SR0000693085 |
| 6268 | Blake Shelton | Goodbye Time | Warner Bros. Records Inc. | SR0000359309 |
| 6269 | Blake Shelton | Granddaddy's Gun | Warner Bros. Records Inc. | SR0000721082 |
| 6270 | Blake Shelton | Hey | Warner Bros. Records Inc. | SR0000693085 |
| 6271 | Blake Shelton | Hillbilly Bone (feat. Trace Adkins) | Warner Bros. Records Inc. | SR0000685229 |
| 6272 | Blake Shelton | Honey Bee | Warner Bros. Records Inc. | SR0000693085 |
| 6273 | Blake Shelton | I Still Got A Finger | Warner Bros. Records Inc. | SR0000721082 |
| 6274 | Blake Shelton | I'm Sorry | Warner Bros. Records Inc. | SR0000693085 |
| 6275 | Blake Shelton | Kiss My Country Ass | Warner Bros. Records Inc. | SR0000685229 |
| 6276 | Blake Shelton | Lay Low | Warner Bros. Records Inc. | SR0000721082 |
| 6277 | Blake Shelton | Mine Would Be You | Warner Bros. Records Inc. | SR0000721082 |
| 6278 | Blake Shelton | My Eyes (feat. Gwen Sebastian) | Warner Bros. Records Inc. | SR0000721082 |
| 6279 | Blake Shelton | Nobody But Me | Warner Bros. Records Inc. | SR0000359309 |
| 6280 | Blake Shelton | Ol' Red | Warner Bros. Records Inc. | SR0000300565 |
| 6281 | Blake Shelton | Over | Warner Bros. Records Inc. | SR0000693085 |

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 6282 | Blake Shelton | Playboys Of The Southwestern World | Warner Bros. Records Inc. | SR0000331177 |
| 6283 | Blake Shelton | Ready To Roll | Warner Bros. Records Inc. | SR0000693085 |
| 6284 | Blake Shelton | Red River Blue | Warner Bros. Records Inc. | SR0000693085 |
| 6285 | Blake Shelton | She Wouldn't Be Gone | Warner Bros. Records Inc. | SR0000659650 |
| 6286 | Blake Shelton | Small Town Big Time | Warner Bros. Records Inc. | SR0000721082 |
| 6287 | Blake Shelton | Some Beach | Warner Bros. Records Inc. | SR0000359307 |
| 6288 | Blake Shelton | Sunny In Seattle | Warner Bros. Records Inc. | SR0000693085 |
| 6289 | Blake Shelton | Sure Be Cool If You Did | Warner Bros. Records Inc. | SR0000721082 |
| 6290 | Blake Shelton | Ten Times Crazier | Warner Bros. Records Inc. | SR0000721082 |
| 6291 | Blake Shelton | The More I Drink | Warner Bros. Records Inc. | SR0000406834 |
| 6292 | Blake Shelton | Who Are You When I'm Not Looking | Warner Bros. Records Inc. | SR0000668677 |
| 6293 | Daniel Powter | Bad Day | Warner Bros. Records Inc. | SR0000384148 |
| 6294 | David Draiman | Forsaken | Warner Bros. Records Inc. | SR0000308602 |
| 6295 | Deftones | Back To School (Mini Maggit) | Warner Bros. Records Inc. | SR0000288286 |
| 6296 | Deftones | Battle-axe | Warner Bros. Records Inc. | SR0000335169 |
| 6297 | Deftones | Be Quiet And Drive (Far Away) | Warner Bros. Records Inc. | SR0000244493 |
| 6298 | Deftones | Birthmark | Warner Bros. Records Inc. | SR0000171111 |
| 6299 | Deftones | Black Moon | Warner Bros. Records Inc. | SR0000390931 |
| 6300 | Deftones | Bored | Warner Bros. Records Inc. | SR0000171111 |
| 6301 | Deftones | Change (In The House Of Flies) | Warner Bros. Records Inc. | SR0000284862 |
| 6302 | Deftones | Change (In The House Of Flies) (Acoustic) | Warner Bros. Records Inc. | SR0000390931 |
| 6303 | Deftones | Crenshaw Punch / I'll Throw Rocks At You | Warner Bros. Records Inc. | SR0000390931 |
| 6304 | Deftones | Dai The Flu | Warner Bros. Records Inc. | SR0000244493 |
| 6305 | Deftones | Deathblow | Warner Bros. Records Inc. | SR0000335169 |
| 6306 | Deftones | Digital Bath | Warner Bros. Records Inc. | SR0000284862 |
| 6307 | Deftones | Digital Bath (Acoustic) | Warner Bros. Records Inc. | SR0000390931 |
| 6308 | Deftones | Entombed | Warner Bros. Records Inc. | SR0000719493 |
| 6309 | Deftones | Fireal | Warner Bros. Records Inc. | SR0000171111 |
| 6310 | Deftones | Gauze | Warner Bros. Records Inc. | SR0000719493 |
| 6311 | Deftones | Goon Squad | Warner Bros. Records Inc. | SR0000719493 |
| 6312 | Deftones | Graphic Nature | Warner Bros. Records Inc. | SR0000719493 |
| 6313 | Deftones | Headup | Warner Bros. Records Inc. | SR0000244493 |
| 6314 | Deftones | Hexagram | Warner Bros. Records Inc. | SR0000335169 |
| 6315 | Deftones | If Only Tonight We Could Sleep | Warner Bros. Records Inc. | SR0000390931 |
| 6316 | Deftones | Knife Prty | Warner Bros. Records Inc. | SR0000284862 |
| 6317 | Deftones | Leathers | Warner Bros. Records Inc. | SR0000719493 |
| 6318 | Deftones | Lhabia | Warner Bros. Records Inc. | SR0000244493 |
| 6319 | Deftones | Lifter | Warner Bros. Records Inc. | SR0000171111 |
| 6320 | Deftones | Lucky You | Warner Bros. Records Inc. | SR0000335169 |
| 6321 | Deftones | Minerva | Warner Bros. Records Inc. | SR0000335169 |
| 6322 | Deftones | Minus Blindfold | Warner Bros. Records Inc. | SR0000171111 |
| 6323 | Deftones | Moana | Warner Bros. Records Inc. | SR0000335169 |
| 6324 | Deftones | MX | Warner Bros. Records Inc. | SR0000244493 |
| 6325 | Deftones | No Ordinary Love | Warner Bros. Records Inc. | SR0000390931 |
| 6326 | Deftones | Nosebleed | Warner Bros. Records Inc. | SR0000171111 |
| 6327 | Deftones | One Weak | Warner Bros. Records Inc. | SR0000171111 |
| 6328 | Deftones | Passenger | Warner Bros. Records Inc. | SR0000284862 |
| 6329 | Deftones | Pink Maggit | Warner Bros. Records Inc. | SR0000284862 |

**JA1260**

PX-0001.0130

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 6330 | Deftones | Please Please Please Let Me Get What I Want | Warner Bros. Records Inc. | SR0000390931 |
| 6331 | Deftones | Poltergeist | Warner Bros. Records Inc. | SR0000719493 |
| 6332 | Deftones | Romantic Dreams | Warner Bros. Records Inc. | SR0000719493 |
| 6333 | Deftones | Rosemary | Warner Bros. Records Inc. | SR0000719493 |
| 6334 | Deftones | Rx Queen | Warner Bros. Records Inc. | SR0000284862 |
| 6335 | Deftones | Savory | Warner Bros. Records Inc. | SR0000390931 |
| 6336 | Deftones | Simple Man | Warner Bros. Records Inc. | SR0000390931 |
| 6337 | Deftones | Sinatra | Warner Bros. Records Inc. | SR0000390931 |
| 6338 | Deftones | Swerve City | Warner Bros. Records Inc. | SR0000719493 |
| 6339 | Deftones | Tempest | Warner Bros. Records Inc. | SR0000719493 |
| 6340 | Deftones | The Chauffeur | Warner Bros. Records Inc. | SR0000390931 |
| 6341 | Deftones | Wax And Wane | Warner Bros. Records Inc. | SR0000390931 |
| 6342 | Deftones | What Happened To You? | Warner Bros. Records Inc. | SR0000719493 |
| 6343 | Deftones | When Girls Telephone Boys | Warner Bros. Records Inc. | SR0000335169 |
| 6344 | Disturbed | A Welcome Burden | Warner Bros. Records Inc. | SR0000685183 |
| 6345 | Disturbed | Avarice | Warner Bros. Records Inc. | SR0000380289 |
| 6346 | Disturbed | Awaken | Warner Bros. Records Inc. | SR0000316958 |
| 6347 | Disturbed | Believe | Warner Bros. Records Inc. | SR0000316958 |
| 6348 | Disturbed | Bound | Warner Bros. Records Inc. | SR0000316958 |
| 6349 | Disturbed | Breathe | Warner Bros. Records Inc. | SR0000316958 |
| 6350 | Disturbed | Conflict | Warner Bros. Records Inc. | SR0000288344 |
| 6351 | Disturbed | Criminal | Warner Bros. Records Inc. | SR0000647297 |
| 6352 | Disturbed | Decadence | Warner Bros. Records Inc. | SR0000380289 |
| 6353 | Disturbed | Deceiver | Warner Bros. Records Inc. | SR0000647297 |
| 6354 | Disturbed | Dehumanized | Warner Bros. Records Inc. | SR0000695381 |
| 6355 | Disturbed | Deify | Warner Bros. Records Inc. | SR0000380289 |
| 6356 | Disturbed | Devour | Warner Bros. Records Inc. | SR0000316958 |
| 6357 | Disturbed | Divide | Warner Bros. Records Inc. | SR0000647297 |
| 6358 | Disturbed | Down With The Sickness | Warner Bros. Records Inc. | SR0000280324 |
| 6359 | Disturbed | Droppin' Plates | Warner Bros. Records Inc. | SR0000280324 |
| 6360 | Disturbed | Enough | Warner Bros. Records Inc. | SR0000647297 |
| 6361 | Disturbed | Facade | Warner Bros. Records Inc. | SR0000647297 |
| 6362 | Disturbed | Fear | Warner Bros. Records Inc. | SR0000280324 |
| 6363 | Disturbed | Forgiven | Warner Bros. Records Inc. | SR0000380289 |
| 6364 | Disturbed | God Of The Mind | Warner Bros. Records Inc. | SR0000695381 |
| 6365 | Disturbed | Guarded | Warner Bros. Records Inc. | SR0000374276 |
| 6366 | Disturbed | Haunted | Warner Bros. Records Inc. | SR0000647297 |
| 6367 | Disturbed | Hell | Warner Bros. Records Inc. | SR0000695381 |
| 6368 | Disturbed | I'm Alive | Warner Bros. Records Inc. | SR0000380289 |
| 6369 | Disturbed | Indestructible | Warner Bros. Records Inc. | SR0000647297 |
| 6370 | Disturbed | Inside The Fire | Warner Bros. Records Inc. | SR0000647297 |
| 6371 | Disturbed | Intoxication | Warner Bros. Records Inc. | SR0000316958 |
| 6372 | Disturbed | Just Stop | Warner Bros. Records Inc. | SR0000380289 |
| 6373 | Disturbed | Land Of Confusion | Warner Bros. Records Inc. | SR0000380289 |
| 6374 | Disturbed | Liberate | Warner Bros. Records Inc. | SR0000316958 |
| 6375 | Disturbed | Meaning Of Life | Warner Bros. Records Inc. | SR0000280324 |
| 6376 | Disturbed | Mistress | Warner Bros. Records Inc. | SR0000316958 |
| 6377 | Disturbed | Monster | Warner Bros. Records Inc. | SR0000695381 |
| 6378 | Disturbed | Numb | Warner Bros. Records Inc. | SR0000685183 |
| 6379 | Disturbed | Overburdened | Warner Bros. Records Inc. | SR0000380289 |
| 6380 | Disturbed | Pain Redefined | Warner Bros. Records Inc. | SR0000380289 |
| 6381 | Disturbed | Parasite | Warner Bros. Records Inc. | SR0000695381 |

**JA1261**

PX-0001.0131

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 6382 | Disturbed | Perfect Insanity | Warner Bros. Records Inc. | SR0000647297 |
| 6383 | Disturbed | Prayer | Warner Bros. Records Inc. | SR0000316958 |
| 6384 | Disturbed | Remember | Warner Bros. Records Inc. | SR0000316958 |
| 6385 | Disturbed | Rise | Warner Bros. Records Inc. | SR0000316958 |
| 6386 | Disturbed | Run | Warner Bros. Records Inc. | SR0000695381 |
| 6387 | Disturbed | Sacred Lie | Warner Bros. Records Inc. | SR0000380289 |
| 6388 | Disturbed | Shout 2000 | Warner Bros. Records Inc. | SR0000280324 |
| 6389 | Disturbed | Sickened | Warner Bros. Records Inc. | SR0000695381 |
| 6390 | Disturbed | Sons Of Plunder | Warner Bros. Records Inc. | SR0000380289 |
| 6391 | Disturbed | Stricken | Warner Bros. Records Inc. | SR0000380288 |
| 6392 | Disturbed | Stupify | Warner Bros. Records Inc. | SR0000280324 |
| 6393 | Disturbed | Ten Thousand Fists | Warner Bros. Records Inc. | SR0000380289 |
| 6394 | Disturbed | The Curse | Warner Bros. Records Inc. | SR0000647297 |
| 6395 | Disturbed | The Game | Warner Bros. Records Inc. | SR0000280324 |
| 6396 | Disturbed | The Night | Warner Bros. Records Inc. | SR0000647297 |
| 6397 | Disturbed | This Moment | Warner Bros. Records Inc. | SR0000695381 |
| 6398 | Disturbed | Torn | Warner Bros. Records Inc. | SR0000647297 |
| 6399 | Disturbed | Two Worlds | Warner Bros. Records Inc. | SR0000695381 |
| 6400 | Disturbed | Violence Fetish | Warner Bros. Records Inc. | SR0000280324 |
| 6401 | Disturbed | Voices | Warner Bros. Records Inc. | SR0000280324 |
| 6402 | Disturbed | Want | Warner Bros. Records Inc. | SR0000280324 |
| 6403 | Eric Clapton | (I) Get Lost | Warner Bros. Records Inc. | SR0000276566 |
| 6404 | Eric Clapton | Riding With The King | Warner Bros. Records Inc. | SR0000285808 |
| 6405 | Faith Hill | A Man's Home Is His Castle | Warner Bros. Records Inc. | SR0000169102 |
| 6406 | Faith Hill | A Room In My Heart | Warner Bros. Records Inc. | SR0000169102 |
| 6407 | Faith Hill | Baby You Belong | Warner Bros. Records Inc. | SR0000321377 |
| 6408 | Faith Hill | Back To You | Warner Bros. Records Inc. | SR0000321377 |
| 6409 | Faith Hill | Beautiful | Warner Bros. Records Inc. | SR0000321377 |
| 6410 | Faith Hill | Bed Of Roses | Warner Bros. Records Inc. | SR0000169102 |
| 6411 | Faith Hill | Better Days | Warner Bros. Records Inc. | SR0000253752 |
| 6412 | Faith Hill | Breathe | Warner Bros. Records Inc. | SR0000276629 |
| 6413 | Faith Hill | Bringing Out The Elvis | Warner Bros. Records Inc. | SR0000276629 |
| 6414 | Faith Hill | But I Will | Warner Bros. Records Inc. | SR0000182853 |
| 6415 | Faith Hill | Cry | Warner Bros. Records Inc. | SR0000321377 |
| 6416 | Faith Hill | Dearly Beloved | Warner Bros. Records Inc. | SR0000374377 |
| 6417 | Faith Hill | Fireflies | Warner Bros. Records Inc. | SR0000374377 |
| 6418 | Faith Hill | Go The Distance | Warner Bros. Records Inc. | SR0000182853 |
| 6419 | Faith Hill | I Can't Do That Anymore | Warner Bros. Records Inc. | SR0000169102 |
| 6420 | Faith Hill | I Got My Baby | Warner Bros. Records Inc. | SR0000276629 |
| 6421 | Faith Hill | I Love You | Warner Bros. Records Inc. | SR0000253752 |
| 6422 | Faith Hill | I Think I Will | Warner Bros. Records Inc. | SR0000321377 |
| 6423 | Faith Hill | I Want You | Warner Bros. Records Inc. | SR0000374377 |
| 6424 | Faith Hill | I Would Be Stronger Than That | Warner Bros. Records Inc. | SR0000182853 |
| 6425 | Faith Hill | I've Got This Friend (With Larry Stewart) | Warner Bros. Records Inc. | SR0000182853 |
| 6426 | Faith Hill | If I Should Fall Behind | Warner Bros. Records Inc. | SR0000276629 |
| 6427 | Faith Hill | If I'm Not In Love | Warner Bros. Records Inc. | SR0000276629 |
| 6428 | Faith Hill | If My Heart Had Wings | Warner Bros. Records Inc. | SR0000276629 |
| 6429 | Faith Hill | If This Is The End | Warner Bros. Records Inc. | SR0000321377 |
| 6430 | Faith Hill | If You Ask | Warner Bros. Records Inc. | SR0000374377 |
| 6431 | Faith Hill | If You're Gonna Fly Away | Warner Bros. Records Inc. | SR0000321377 |
| 6432 | Faith Hill | It Matters To Me | Warner Bros. Records Inc. | SR0000169102 |
| 6433 | Faith Hill | It Will Be Me | Warner Bros. Records Inc. | SR0000276629 |

**JA1262**

PX-0001.0132

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 6434 | Faith Hill | Just About Now | Warner Bros. Records Inc. | SR0000182853 |
| 6435 | Faith Hill | Just Around The Eyes | Warner Bros. Records Inc. | SR0000182853 |
| 6436 | Faith Hill | Just To Hear You Say That You Love Me (with Tim McGraw) | Warner Bros. Records Inc. | SR0000253752 |
| 6437 | Faith Hill | Keep Walkin' On (with Shelby Lynne) | Warner Bros. Records Inc. | SR0000169102 |
| 6438 | Faith Hill | Let Me Let Go | Warner Bros. Records Inc. | SR0000253752 |
| 6439 | Faith Hill | Let's Go To Vegas | Warner Bros. Records Inc. | SR0000169102 |
| 6440 | Faith Hill | Life's Too Short To Love Like That | Warner Bros. Records Inc. | SR0000182853 |
| 6441 | Faith Hill | Like We Never Loved At All | Warner Bros. Records Inc. | SR0000374377 |
| 6442 | Faith Hill | Love Ain't Like That | Warner Bros. Records Inc. | SR0000253752 |
| 6443 | Faith Hill | Love Is A Sweet Thing | Warner Bros. Records Inc. | SR0000276629 |
| 6444 | Faith Hill | Me | Warner Bros. Records Inc. | SR0000253752 |
| 6445 | Faith Hill | Mississippi Girl | Warner Bros. Records Inc. | SR0000374378 |
| 6446 | Faith Hill | My Wild Frontier | Warner Bros. Records Inc. | SR0000253752 |
| 6447 | Faith Hill | One | Warner Bros. Records Inc. | SR0000321377 |
| 6448 | Faith Hill | Piece Of My Heart | Warner Bros. Records Inc. | SR0000182853 |
| 6449 | Faith Hill | Somebody Stand By Me | Warner Bros. Records Inc. | SR0000253752 |
| 6450 | Faith Hill | Someone Else's Dream | Warner Bros. Records Inc. | SR0000169102 |
| 6451 | Faith Hill | Stealing Kisses | Warner Bros. Records Inc. | SR0000374377 |
| 6452 | Faith Hill | Stronger | Warner Bros. Records Inc. | SR0000321377 |
| 6453 | Faith Hill | Sunshine & Summertime | Warner Bros. Records Inc. | SR0000374377 |
| 6454 | Faith Hill | Take Me As I Am | Warner Bros. Records Inc. | SR0000182853 |
| 6455 | Faith Hill | That's How Love Moves | Warner Bros. Records Inc. | SR0000276629 |
| 6456 | Faith Hill | The Hard Way | Warner Bros. Records Inc. | SR0000253752 |
| 6457 | Faith Hill | The Lucky One | Warner Bros. Records Inc. | SR0000374377 |
| 6458 | Faith Hill | The Secret Of Life | Warner Bros. Records Inc. | SR0000253752 |
| 6459 | Faith Hill | The Way You Love Me | Warner Bros. Records Inc. | SR0000276629 |
| 6460 | Faith Hill | There Will Come A Day | Warner Bros. Records Inc. | SR0000276629 |
| 6461 | Faith Hill | This Is Me | Warner Bros. Records Inc. | SR0000321377 |
| 6462 | Faith Hill | This Kiss (Pop Remix a.k.a. Radio Version) | Warner Bros. Records Inc. | SR0000253752 |
| 6463 | Faith Hill | Unsaveable | Warner Bros. Records Inc. | SR0000321377 |
| 6464 | Faith Hill | We've Got Nothing But Love To Prove | Warner Bros. Records Inc. | SR0000374377 |
| 6465 | Faith Hill | What's In It For Me | Warner Bros. Records Inc. | SR0000276629 |
| 6466 | Faith Hill | When The Lights Go Down | Warner Bros. Records Inc. | SR0000321377 |
| 6467 | Faith Hill | Wild One | Warner Bros. Records Inc. | SR0000182853 |
| 6468 | Faith Hill | Wish For You | Warner Bros. Records Inc. | SR0000374377 |
| 6469 | Faith Hill | You Can't Lose Me | Warner Bros. Records Inc. | SR0000169102 |
| 6470 | Faith Hill | You Give Me Love | Warner Bros. Records Inc. | SR0000253752 |
| 6471 | Faith Hill | You Stay With Me | Warner Bros. Records Inc. | SR0000374377 |
| 6472 | Faith Hill | You Will Be Mine | Warner Bros. Records Inc. | SR0000169102 |
| 6473 | Faith Hill | You're Still Here | Warner Bros. Records Inc. | SR0000321377 |
| 6474 | Faith Hill & Tim McGraw | Let's Make Love | Warner Bros. Records Inc. | SR0000276629 |
| 6475 | Gloriana | (Kissed You) Good Night | Warner Bros. Records Inc. | SR0000719998 |
| 6476 | Green Day | All The Time | Warner Bros. Records Inc. | SR0000244558 |
| 6477 | Green Day | American Idiot | Warner Bros. Records Inc. | SR0000362126 |
| 6478 | Green Day | Armatage Shanks | Warner Bros. Records Inc. | SR0000188562 |
| 6479 | Green Day | Bab's Uvula Who? | Warner Bros. Records Inc. | SR0000188562 |
| 6480 | Green Day | Basket Case | Warner Bros. Records Inc. | SR0000185457 |

**JA1263**

PX-0001.0133

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 6481 | Green Day | Blood, Sex And Booze | Warner Bros. Records Inc. | SR0000288352 |
| 6482 | Green Day | Boulevard Of Broken Dreams | Warner Bros. Records Inc. | SR0000362126 |
| 6483 | Green Day | Brat | Warner Bros. Records Inc. | SR0000188562 |
| 6484 | Green Day | Burnout | Warner Bros. Records Inc. | SR0000185457 |
| 6485 | Green Day | Chump | Warner Bros. Records Inc. | SR0000185457 |
| 6486 | Green Day | Church On Sunday | Warner Bros. Records Inc. | SR0000288352 |
| 6487 | Green Day | Coming Clean | Warner Bros. Records Inc. | SR0000185457 |
| 6488 | Green Day | Desensitized | Warner Bros. Records Inc. | SR0000315909 |
| 6489 | Green Day | Emenius Sleepus | Warner Bros. Records Inc. | SR0000185457 |
| 6490 | Green Day | Fashion Victim | Warner Bros. Records Inc. | SR0000288352 |
| 6491 | Green Day | Geek Stink Breath | Warner Bros. Records Inc. | SR0000188562 |
| 6492 | Green Day | Good Riddance (Time Of Your Life) | Warner Bros. Records Inc. | SR0000244558 |
| 6493 | Green Day | Hitchin' A Ride | Warner Bros. Records Inc. | SR0000244558 |
| 6494 | Green Day | In The End | Warner Bros. Records Inc. | SR0000185457 |
| 6495 | Green Day | J.A.R. (Jason Andrew Relva) | Warner Bros. Records Inc. | SR0000169250 |
| 6496 | Green Day | Jaded | Warner Bros. Records Inc. | SR0000188562 |
| 6497 | Green Day | Jesus Of Suburbia | Warner Bros. Records Inc. | SR0000362126 |
| 6498 | Green Day | King For A Day | Warner Bros. Records Inc. | SR0000244558 |
| 6499 | Green Day | Longview | Warner Bros. Records Inc. | SR0000185457 |
| 6500 | Green Day | Maria | Warner Bros. Records Inc. | SR0000306999 |
| 6501 | Green Day | Minority | Warner Bros. Records Inc. | SR0000288352 |
| 6502 | Green Day | Nice Guys Finish Last | Warner Bros. Records Inc. | SR0000244558 |
| 6503 | Green Day | Poprocks & Coke | Warner Bros. Records Inc. | SR0000306999 |
| 6504 | Green Day | Redundant | Warner Bros. Records Inc. | SR0000244558 |
| 6505 | Green Day | Scumbag | Warner Bros. Records Inc. | SR0000315909 |
| 6506 | Green Day | She | Warner Bros. Records Inc. | SR0000185457 |
| 6507 | Green Day | She's A Rebel | Warner Bros. Records Inc. | SR0000362126 |
| 6508 | Green Day | St. Jimmy | Warner Bros. Records Inc. | SR0000362126 |
| 6509 | Green Day | Stuck With Me | Warner Bros. Records Inc. | SR0000188562 |
| 6510 | Green Day | Suffocate | Warner Bros. Records Inc. | SR0000315909 |
| 6511 | Green Day | The Grouch | Warner Bros. Records Inc. | SR0000244558 |
| 6512 | Green Day | Waiting | Warner Bros. Records Inc. | SR0000288352 |
| 6513 | Green Day | Wake Me Up When September Ends | Warner Bros. Records Inc. | SR0000362126 |
| 6514 | Green Day | Walking Alone | Warner Bros. Records Inc. | SR0000244558 |
| 6515 | Green Day | Walking Contradiction | Warner Bros. Records Inc. | SR0000188562 |
| 6516 | Green Day | Warning | Warner Bros. Records Inc. | SR0000288352 |
| 6517 | Green Day | Welcome To Paradise | Warner Bros. Records Inc. | SR0000185457 |
| 6518 | Green Day | Working Class Hero | Warner Bros. Records Inc. | SR0000630900 |
| 6519 | James Taylor | Carolina In My Mind | Warner Bros. Records Inc. | N38974 |
| 6520 | James Taylor | Don't Let Me Be Lonely Tonight | Warner Bros. Records Inc. | N3810 |
| 6521 | James Taylor | Golden Moments | Warner Bros. Records Inc. | N35786 |
| 6522 | James Taylor | How Sweet It Is (To Be Loved By You) | Warner Bros. Records Inc. | N24380 |
| 6523 | James Taylor | Mexico | Warner Bros. Records Inc. | N24380 |
| 6524 | James Taylor | Shower The People | Warner Bros. Records Inc. | N35786 |
| 6525 | James Taylor | Something In The Way She Moves | Warner Bros. Records Inc. | N38974 |
| 6526 | James Taylor | Steamroller (Live) | Warner Bros. Records Inc. | N38974 |
| 6527 | James Taylor | Walking Man | Warner Bros. Records Inc. | N18843 |
| 6528 | Jason Derulo | Blind | Warner Bros. Records Inc. | SR0000685175 |
| 6529 | Jason Derulo | Encore | Warner Bros. Records Inc. | SR0000685175 |

**JA1264**

PX-0001.0134

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 6530 | Jason Derulo | Fallen | Warner Bros. Records Inc. | SR0000685175 |
| 6531 | Jason Derulo | In My Head | Warner Bros. Records Inc. | SR0000685175 |
| 6532 | Jason Derulo | Love Hangover | Warner Bros. Records Inc. | SR0000685175 |
| 6533 | Jason Derulo | Marry Me | Warner Bros. Records Inc. | SR0000763207 |
| 6534 | Jason Derulo | Ridin' Solo | Warner Bros. Records Inc. | SR0000685175 |
| 6535 | Jason Derulo | Strobelight (Bonus Track) | Warner Bros. Records Inc. | SR0000685175 |
| 6536 | Jason Derulo | Stupid Love | Warner Bros. Records Inc. | SR0000763207 |
| 6537 | Jason Derulo | Talk Dirty (feat. 2 Chainz) | Warner Bros. Records Inc. | SR0000763207 |
| 6538 | Jason Derulo | The Sky's The Limit | Warner Bros. Records Inc. | SR0000685175 |
| 6539 | Jason Derulo | Vertigo (feat. Jordin Sparks) | Warner Bros. Records Inc. | SR0000763207 |
| 6540 | Jason Derulo | What If | Warner Bros. Records Inc. | SR0000685175 |
| 6541 | Jason Derulo | Whatcha Say | Warner Bros. Records Inc. | SR0000685175 |
| 6542 | Jason Derulo | With The Lights On | Warner Bros. Records Inc. | SR0000763207 |
| 6543 | John Williams | Theme from Superman (Main Title) | Warner Bros. Records Inc. | SR0000006230 |
| 6544 | Linkin Park | 1stp Klosr | Warner Bros. Records Inc. | SR0000316952 |
| 6545 | Linkin Park | A Place For My Head | Warner Bros. Records Inc. | SR0000288402 |
| 6546 | Linkin Park | BURN IT DOWN | Warner Bros. Records Inc. | SR0000708311 |
| 6547 | Linkin Park | By Myself | Warner Bros. Records Inc. | SR0000288402 |
| 6548 | Linkin Park | By_Myslf | Warner Bros. Records Inc. | SR0000316952 |
| 6549 | Linkin Park | Castle of Glass | Warner Bros. Records Inc. | SR0000708311 |
| 6550 | Linkin Park | Crawling (Live In Texas) | Warner Bros. Records Inc. | SR0000350998 |
| 6551 | Linkin Park | Cure For The Itch | Warner Bros. Records Inc. | SR0000288402 |
| 6552 | Linkin Park | Don't Stay | Warner Bros. Records Inc. | SR0000346247 |
| 6553 | Linkin Park | Easier To Run | Warner Bros. Records Inc. | SR0000346247 |
| 6554 | Linkin Park | Enth E Nd | Warner Bros. Records Inc. | SR0000316952 |
| 6555 | Linkin Park | Faint | Warner Bros. Records Inc. | SR0000346247 |
| 6556 | Linkin Park | Figure.09 | Warner Bros. Records Inc. | SR0000346247 |
| 6557 | Linkin Park | Forgotten | Warner Bros. Records Inc. | SR0000288402 |
| 6558 | Linkin Park | Frgt/10 | Warner Bros. Records Inc. | SR0000316952 |
| 6559 | Linkin Park | H! Vltg3 | Warner Bros. Records Inc. | SR0000316952 |
| 6560 | Linkin Park | Hit The Floor | Warner Bros. Records Inc. | SR0000346247 |
| 6561 | Linkin Park | I'LL BE GONE | Warner Bros. Records Inc. | SR0000708311 |
| 6562 | Linkin Park | In Between | Warner Bros. Records Inc. | SR0000406841 |
| 6563 | Linkin Park | IN MY REMAINS | Warner Bros. Records Inc. | SR0000708311 |
| 6564 | Linkin Park | In Pieces | Warner Bros. Records Inc. | SR0000406841 |
| 6565 | Linkin Park | In The End (Live In Texas) | Warner Bros. Records Inc. | SR0000350998 |
| 6566 | Linkin Park | Krwlng | Warner Bros. Records Inc. | SR0000316952 |
| 6567 | Linkin Park | Kyur4 Th Ich | Warner Bros. Records Inc. | SR0000316952 |
| 6568 | Linkin Park | Leave Out All The Rest | Warner Bros. Records Inc. | SR0000406841 |
| 6569 | Linkin Park | Lies Greed Misery | Warner Bros. Records Inc. | SR0000708311 |
| 6570 | Linkin Park | Lost In The Echo | Warner Bros. Records Inc. | SR0000708311 |
| 6571 | Linkin Park | My<Dsmbr | Warner Bros. Records Inc. | SR0000316952 |
| 6572 | Linkin Park | Nobody's Listening | Warner Bros. Records Inc. | SR0000346247 |
| 6573 | Linkin Park | One Step Closer (Live In Texas) | Warner Bros. Records Inc. | SR0000350998 |
| 6574 | Linkin Park | Papercut | Warner Bros. Records Inc. | SR0000288402 |
| 6575 | Linkin Park | Points Of Authority | Warner Bros. Records Inc. | SR0000288402 |
| 6576 | Linkin Park | POWERLESS | Warner Bros. Records Inc. | SR0000708311 |
| 6577 | Linkin Park | PPr:Kut | Warner Bros. Records Inc. | SR0000316952 |
| 6578 | Linkin Park | Pts.OF.Athrty | Warner Bros. Records Inc. | SR0000316952 |
| 6579 | Linkin Park | Rnw@y | Warner Bros. Records Inc. | SR0000316952 |
| 6580 | Linkin Park | ROADS UNTRAVELED | Warner Bros. Records Inc. | SR0000708311 |
| 6581 | Linkin Park | Runaway | Warner Bros. Records Inc. | SR0000288402 |

**JA1265**

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 6582 | Linkin Park | Session | Warner Bros. Records Inc. | SR0000346247 |
| 6583 | Linkin Park | SKIN TO BONE | Warner Bros. Records Inc. | SR0000708311 |
| 6584 | Linkin Park | Somewhere I Belong | Warner Bros. Records Inc. | SR0000346247 |
| 6585 | Linkin Park | TINFOIL | Warner Bros. Records Inc. | SR0000708311 |
| 6586 | Linkin Park | UNTIL IT BREAKS | Warner Bros. Records Inc. | SR0000708311 |
| 6587 | Linkin Park | Valentine's Day | Warner Bros. Records Inc. | SR0000406841 |
| 6588 | Linkin Park | VICTIMIZED | Warner Bros. Records Inc. | SR0000708311 |
| 6589 | Linkin Park | Wake | Warner Bros. Records Inc. | SR0000406841 |
| 6590 | Linkin Park | With You | Warner Bros. Records Inc. | SR0000288402 |
| 6591 | Linkin Park | Wth>You | Warner Bros. Records Inc. | SR0000316952 |
| 6592 | Linkin Park | X-Ecutioner Style | Warner Bros. Records Inc. | SR0000316952 |
| 6593 | Linkin Park & Jay-Z | Dirt Off Your Shoulder / Lying From You | Warner Bros. Records Inc. | SR0000362315 |
| 6594 | Linkin Park & Jay-Z | Numb / Encore | Warner Bros. Records Inc. | SR0000362316 |
| 6595 | Madonna | Revolver | Warner Bros. Records Inc. | SR0000662296 |
| 6596 | Maze featuring Frankie Beverly | All Night Long | Warner Bros. Records Inc. | SR0000171913 |
| 6597 | Maze featuring Frankie Beverly | Can't Get Over You | Warner Bros. Records Inc. | SR0000107982 |
| 6598 | Maze featuring Frankie Beverly | Change Our Ways | Warner Bros. Records Inc. | SR0000107982 |
| 6599 | Maze featuring Frankie Beverly | Don't Wanna Lose Your Love | Warner Bros. Records Inc. | SR0000171913 |
| 6600 | Maze featuring Frankie Beverly | Good Times | Warner Bros. Records Inc. | SR0000107982 |
| 6601 | Maze featuring Frankie Beverly | In Time | Warner Bros. Records Inc. | SR0000171913 |
| 6602 | Maze featuring Frankie Beverly | Just Us | Warner Bros. Records Inc. | SR0000107982 |
| 6603 | Maze featuring Frankie Beverly | Laid Back Girl | Warner Bros. Records Inc. | SR0000171913 |
| 6604 | Maze featuring Frankie Beverly | Love Is | Warner Bros. Records Inc. | SR0000171913 |
| 6605 | Maze featuring Frankie Beverly | Love's On The Run | Warner Bros. Records Inc. | SR0000107982 |
| 6606 | Maze featuring Frankie Beverly | Mandela | Warner Bros. Records Inc. | SR0000107982 |
| 6607 | Maze featuring Frankie Beverly | Midnight | Warner Bros. Records Inc. | SR0000107982 |
| 6608 | Maze featuring Frankie Beverly | Nobody Knows What You Feel Inside | Warner Bros. Records Inc. | SR0000171913 |
| 6609 | Maze featuring Frankie Beverly | Silky Soul | Warner Bros. Records Inc. | SR0000107982 |
| 6610 | Maze featuring Frankie Beverly | Somebody Else's Arms | Warner Bros. Records Inc. | SR0000107982 |
| 6611 | Maze featuring Frankie Beverly | Songs Of Love | Warner Bros. Records Inc. | SR0000107982 |
| 6612 | Maze featuring Frankie Beverly | The Morning After | Warner Bros. Records Inc. | SR0000171913 |
| 6613 | Maze featuring Frankie Beverly | Twilight | Warner Bros. Records Inc. | SR0000171913 |
| 6614 | Maze featuring Frankie Beverly | What Goes Up | Warner Bros. Records Inc. | SR0000171913 |
| 6615 | Michael Bublé | Everything | Warner Bros. Records Inc. | SR0000406982 |

PX-0001.0136

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 6616 | Michael Bublé | Quando, Quando, Quando (with Nelly Furtado) | Warner Bros. Records Inc. | SR0000370205 |
| 6617 | Muse | Cave | Warner Bros. Records Inc. | SR0000273528 |
| 6618 | Muse | Muscle Museum | Warner Bros. Records Inc. | SR0000273528 |
| 6619 | Muse | Sunburn | Warner Bros. Records Inc. | SR0000273528 |
| 6620 | Muse | Unintended | Warner Bros. Records Inc. | SR0000273528 |
| 6621 | Muse | Uno | Warner Bros. Records Inc. | SR0000273528 |
| 6622 | My Chemical Romance | Blood | Warner Bros. Records Inc. | SR0000651990 |
| 6623 | My Chemical Romance | Bulletproof Heart | Warner Bros. Records Inc. | SR0000681139 |
| 6624 | My Chemical Romance | Bury Me In Black (Demo) | Warner Bros. Records Inc. | SR0000360198 |
| 6625 | My Chemical Romance | Cancer | Warner Bros. Records Inc. | SR0000399985 |
| 6626 | My Chemical Romance | Cancer (Live In Mexico) | Warner Bros. Records Inc. | SR0000651990 |
| 6627 | My Chemical Romance | Cemetery Drive | Warner Bros. Records Inc. | SR0000360197 |
| 6628 | My Chemical Romance | Cemetery Drive (Live Version) (MTV2 2$Bill) | Warner Bros. Records Inc. | SR0000400291 |
| 6629 | My Chemical Romance | Dead! | Warner Bros. Records Inc. | SR0000399985 |
| 6630 | My Chemical Romance | Dead! (Live In Mexico) | Warner Bros. Records Inc. | SR0000651990 |
| 6631 | My Chemical Romance | Desert Song | Warner Bros. Records Inc. | SR0000400291 |
| 6632 | My Chemical Romance | Disenchanted | Warner Bros. Records Inc. | SR0000399985 |
| 6633 | My Chemical Romance | Disenchanted (Live In Mexico) | Warner Bros. Records Inc. | SR0000651990 |
| 6634 | My Chemical Romance | Famous Last Words | Warner Bros. Records Inc. | SR0000399985 |
| 6635 | My Chemical Romance | Famous Last Words (Live In Mexico) | Warner Bros. Records Inc. | SR0000651990 |
| 6636 | My Chemical Romance | Give 'Em Hell, Kid | Warner Bros. Records Inc. | SR0000360197 |
| 6637 | My Chemical Romance | Give 'Em Hell, Kid (Live Version) (MTV2 2$Bill) | Warner Bros. Records Inc. | SR0000400291 |
| 6638 | My Chemical Romance | Hang 'Em High | Warner Bros. Records Inc. | SR0000360197 |
| 6639 | My Chemical Romance | Headfirst For Halos (Live Version) (Starland) | Warner Bros. Records Inc. | SR0000400291 |
| 6640 | My Chemical Romance | Helena | Warner Bros. Records Inc. | SR0000360197 |
| 6641 | My Chemical Romance | House Of Wolves | Warner Bros. Records Inc. | SR0000399985 |
| 6642 | My Chemical Romance | House Of Wolves (Live In Mexico) | Warner Bros. Records Inc. | SR0000651990 |
| 6643 | My Chemical Romance | I Don't Love You | Warner Bros. Records Inc. | SR0000399985 |
| 6644 | My Chemical Romance | I Don't Love You (Live In Mexico) | Warner Bros. Records Inc. | SR0000651990 |
| 6645 | My Chemical Romance | I Never Told You What I Do For A Living | Warner Bros. Records Inc. | SR0000360197 |
| 6646 | My Chemical Romance | I Never Told You What I Do For A Living (Demo) | Warner Bros. Records Inc. | SR0000400291 |
| 6647 | My Chemical Romance | I'm Not Okay | Warner Bros. Records Inc. | SR0000360197 |
| 6648 | My Chemical Romance | Interlude | Warner Bros. Records Inc. | SR0000360197 |
| 6649 | My Chemical Romance | Interlude (Live In Mexico) | Warner Bros. Records Inc. | SR0000651990 |
| 6650 | My Chemical Romance | It's Not A Fashion Statement, It's A Deathwish | Warner Bros. Records Inc. | SR0000360197 |
| 6651 | My Chemical Romance | Mama | Warner Bros. Records Inc. | SR0000399985 |
| 6652 | My Chemical Romance | Mama (Live In Mexico) | Warner Bros. Records Inc. | SR0000651990 |
| 6653 | My Chemical Romance | Na Na Na (Na Na Na Na Na Na Na Na Na) | Warner Bros. Records Inc. | SR0000681139 |
| 6654 | My Chemical Romance | Planetary (GO!) | Warner Bros. Records Inc. | SR0000681139 |
| 6655 | My Chemical Romance | Save Yourself, I'll Hold Them Back | Warner Bros. Records Inc. | SR0000681139 |
| 6656 | My Chemical Romance | Sleep | Warner Bros. Records Inc. | SR0000399985 |
| 6657 | My Chemical Romance | Sleep (Live In Mexico) | Warner Bros. Records Inc. | SR0000651990 |

**JA1267**

PX-0001.0137

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 6658 | My Chemical Romance | Teenagers | Warner Bros. Records Inc. | SR0000399985 |
| 6659 | My Chemical Romance | Teenagers (Live In Mexico) | Warner Bros. Records Inc. | SR0000651990 |
| 6660 | My Chemical Romance | Thank You For The Venom | Warner Bros. Records Inc. | SR0000360197 |
| 6661 | My Chemical Romance | Thank You For The Venom (Live Version) (MTV2 2$Bill) | Warner Bros. Records Inc. | SR0000400291 |
| 6662 | My Chemical Romance | The Black Parade Is Dead (Live In Mexico) | Warner Bros. Records Inc. | SR0000651990 |
| 6663 | My Chemical Romance | The End. | Warner Bros. Records Inc. | SR0000399985 |
| 6664 | My Chemical Romance | The End. (Live In Mexico) | Warner Bros. Records Inc. | SR0000651990 |
| 6665 | My Chemical Romance | The Ghost Of You | Warner Bros. Records Inc. | SR0000360197 |
| 6666 | My Chemical Romance | The Jetset Life Is Gonna Kill You | Warner Bros. Records Inc. | SR0000360197 |
| 6667 | My Chemical Romance | The Kids From Yesterday | Warner Bros. Records Inc. | SR0000681139 |
| 6668 | My Chemical Romance | The Only Hope For Me Is You | Warner Bros. Records Inc. | SR0000681139 |
| 6669 | My Chemical Romance | The Sharpest Lives | Warner Bros. Records Inc. | SR0000399985 |
| 6670 | My Chemical Romance | The Sharpest Lives (Live In Mexico) | Warner Bros. Records Inc. | SR0000651990 |
| 6671 | My Chemical Romance | This Is How I Disappear | Warner Bros. Records Inc. | SR0000399985 |
| 6672 | My Chemical Romance | This Is How I Disappear (Live In Mexico) | Warner Bros. Records Inc. | SR0000651990 |
| 6673 | My Chemical Romance | To The End | Warner Bros. Records Inc. | SR0000360197 |
| 6674 | My Chemical Romance | Vampire Money | Warner Bros. Records Inc. | SR0000681139 |
| 6675 | My Chemical Romance | Welcome To The Black Parade | Warner Bros. Records Inc. | SR0000399985 |
| 6676 | My Chemical Romance | Welcome To The Black Parade (Live In Mexico) | Warner Bros. Records Inc. | SR0000651990 |
| 6677 | My Chemical Romance | You Know What They Do To Guys Like Us In Prison | Warner Bros. Records Inc. | SR0000360197 |
| 6678 | Prince | I Wanna Be Your Lover | Warner Bros. Records Inc. | SR0000012043 |
| 6679 | Prince | Little Red Corvette | Warner Bros. Records Inc. | SR0000041035 |
| 6680 | Prince | Thieves In The Temple (Remix Version) | Warner Bros. Records Inc. | SR0000139907 |
| 6681 | Prince | U Got The Look | Warner Bros. Records Inc. | SR0000082403 |
| 6682 | Prince And The Revolution | I Would Die 4 U | Warner Bros. Records Inc. | SR0000054679 |
| 6683 | Prince And The Revolution | Kiss | Warner Bros. Records Inc. | SR0000069888 |
| 6684 | Prince And The Revolution | Purple Rain | Warner Bros. Records Inc. | SR0000054679 |
| 6685 | Prince And The Revolution | When Doves Cry | Warner Bros. Records Inc. | SR0000054684 |
| 6686 | Randy Travis | Forever And Ever, Amen | Warner Bros. Records Inc. | SR0000080879 |
| 6687 | Red Hot Chili Peppers | 21st Century | Warner Bros. Records Inc. | SR0000390775 |
| 6688 | Red Hot Chili Peppers | Animal Bar | Warner Bros. Records Inc. | SR0000390775 |
| 6689 | Red Hot Chili Peppers | Around The World | Warner Bros. Records Inc. | SR0000174922 |
| 6690 | Red Hot Chili Peppers | C'mon Girl | Warner Bros. Records Inc. | SR0000390775 |
| 6691 | Red Hot Chili Peppers | Californication | Warner Bros. Records Inc. | SR0000174922 |
| 6692 | Red Hot Chili Peppers | Can't Stop | Warner Bros. Records Inc. | SR0000316878 |
| 6693 | Red Hot Chili Peppers | Charlie | Warner Bros. Records Inc. | SR0000390775 |
| 6694 | Red Hot Chili Peppers | Dani California | Warner Bros. Records Inc. | SR0000390774 |
| 6695 | Red Hot Chili Peppers | Death Of A Martian | Warner Bros. Records Inc. | SR0000390775 |
| 6696 | Red Hot Chili Peppers | Desecration Smile | Warner Bros. Records Inc. | SR0000390775 |
| 6697 | Red Hot Chili Peppers | Especially In Michigan | Warner Bros. Records Inc. | SR0000390775 |
| 6698 | Red Hot Chili Peppers | Hard To Concentrate | Warner Bros. Records Inc. | SR0000390775 |
| 6699 | Red Hot Chili Peppers | Hey | Warner Bros. Records Inc. | SR0000390775 |

**JA1268**

PX-0001.0138

| | Artist | Track | Plaintiff | Registration_Number |
|---|---|---|---|---|
| 6700 | Red Hot Chili Peppers | Hump De Bump | Warner Bros. Records Inc. | SR0000390775 |
| 6701 | Red Hot Chili Peppers | If | Warner Bros. Records Inc. | SR0000390775 |
| 6702 | Red Hot Chili Peppers | Make You Feel Better | Warner Bros. Records Inc. | SR0000390775 |
| 6703 | Red Hot Chili Peppers | Readymade | Warner Bros. Records Inc. | SR0000390775 |
| 6704 | Red Hot Chili Peppers | Scar Tissue | Warner Bros. Records Inc. | SR0000174922 |
| 6705 | Red Hot Chili Peppers | She Looks To Me | Warner Bros. Records Inc. | SR0000390775 |
| 6706 | Red Hot Chili Peppers | She's Only 18 | Warner Bros. Records Inc. | SR0000390775 |
| 6707 | Red Hot Chili Peppers | Slow Cheetah | Warner Bros. Records Inc. | SR0000390775 |
| 6708 | Red Hot Chili Peppers | Snow (Hey Oh) | Warner Bros. Records Inc. | SR0000390775 |
| 6709 | Red Hot Chili Peppers | So Much I | Warner Bros. Records Inc. | SR0000390775 |
| 6710 | Red Hot Chili Peppers | Stadium Arcadium | Warner Bros. Records Inc. | SR0000390775 |
| 6711 | Red Hot Chili Peppers | Storm In A Teacup | Warner Bros. Records Inc. | SR0000390775 |
| 6712 | Red Hot Chili Peppers | Strip My Mind | Warner Bros. Records Inc. | SR0000390775 |
| 6713 | Red Hot Chili Peppers | Suck My Kiss | Warner Bros. Records Inc. | SR0000135276 |
| 6714 | Red Hot Chili Peppers | Tell Me Baby | Warner Bros. Records Inc. | SR0000390775 |
| 6715 | Red Hot Chili Peppers | Torture Me | Warner Bros. Records Inc. | SR0000390775 |
| 6716 | Red Hot Chili Peppers | Turn It Again | Warner Bros. Records Inc. | SR0000390775 |
| 6717 | Red Hot Chili Peppers | Under The Bridge | Warner Bros. Records Inc. | SR0000135276 |
| 6718 | Red Hot Chili Peppers | Warlocks | Warner Bros. Records Inc. | SR0000390775 |
| 6719 | Red Hot Chili Peppers | We Believe | Warner Bros. Records Inc. | SR0000390775 |
| 6720 | Red Hot Chili Peppers | Wet Sand | Warner Bros. Records Inc. | SR0000390775 |
| 6721 | Story Of The Year | Anthem Of Our Dying Day | Warner Bros. Records Inc. | SR0000340938 |
| 6722 | Story Of The Year | Divide And Conquer | Warner Bros. Records Inc. | SR0000340938 |
| 6723 | Story Of The Year | Sidewalks | Warner Bros. Records Inc. | SR0000340938 |
| 6724 | The Cure | Let's Go To Bed | Warner Bros. Records Inc. | SR0000045130 |
| 6725 | The Cure | The Caterpillar | Warner Bros. Records Inc. | SR0000054339 |
| 6726 | Van Halen | 1984 | Warner Bros. Records Inc. | SR0000054482 |
| 6727 | Van Halen | Drop Dead Legs | Warner Bros. Records Inc. | SR0000054482 |
| 6728 | Van Halen | Girl Gone Bad | Warner Bros. Records Inc. | SR0000054482 |
| 6729 | Van Halen | Hot For Teacher | Warner Bros. Records Inc. | SR0000054482 |
| 6730 | Van Halen | House Of Pain | Warner Bros. Records Inc. | SR0000053832 |
| 6731 | Van Halen | I'll Wait | Warner Bros. Records Inc. | SR0000054482 |
| 6732 | Van Halen | Jump | Warner Bros. Records Inc. | SR0000053832 |
| 6733 | Van Halen | Panama | Warner Bros. Records Inc. | SR0000054482 |
| 6734 | Van Halen | Top Jimmy | Warner Bros. Records Inc. | SR0000054482 |

PX-0001.0139

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| | | **Sony/ATV and EMI Plaintiffs** | |
| 1 | Freak Like Me | Colgems-EMI Music, Inc. / Screen Gems-EMI Music, Inc. | PA0001158289 |
| 2 | (515) | EMI April Music Inc. | PA0001062108 |
| 3 | (sic) | EMI April Music Inc. | PA0001040104 |
| 4 | 50 Ways To Say Goodbye | EMI April Music Inc. | PA0001799437 |
| 5 | All I Need | EMI April Music Inc. | PA0001104579 |
| 6 | All I Wanted Was a Car | EMI April Music Inc. | PA0001167812 |
| 7 | All That I Am | EMI April Music Inc. | PA0001161185 |
| 8 | All Your Reasons | EMI April Music Inc. | PA0001588610 |
| 9 | B.O.B. | EMI April Music Inc. | PA0001039708 |
| 10 | Be The One | EMI April Music Inc. | PA0000795267 |
| 11 | Beautiful | EMI April Music Inc. | PA0001850260 |
| 12 | Before I Forget | EMI April Music Inc. | PA0001231062 |
| 13 | Book Of John | EMI April Music Inc. | PA0001910898 |
| 14 | Break Your Heart | EMI April Music Inc. | PA0001687491 |
| 15 | Bust Your Windows | EMI April Music Inc. | PA0001640781 |
| 16 | By Your Side | EMI April Music Inc. | PA0001159519 |
| 17 | Can U Handle It? | EMI April Music Inc. | PA0001159345 |
| 18 | Caught Up | EMI April Music Inc. | PA0001159081 |
| 19 | Choose | EMI April Music Inc. | PA0001157849 |
| 20 | Cleveland Is The City | EMI April Music Inc. | PA0001105255 |
| 21 | Cold Case Love | EMI April Music Inc. | PA0001704466 |
| 22 | Contagious | EMI April Music Inc. | PA0001354282 |
| 23 | Count On You | EMI April Music Inc. | PA0001726662 |
| 24 | Crazy World | EMI April Music Inc. | PA0001831285 |
| 25 | Creep | EMI April Music Inc. | PA0000797832 |
| 26 | Dance With My Father | EMI April Music Inc. | PA0001105451 |
| 27 | Digital (Did You Tell) | EMI April Music Inc. | PA0001722498 |
| 28 | Dilemma | EMI April Music Inc. | PA0001073273 |
| 29 | Dirt | EMI April Music Inc. | PA0001640796 |
| 30 | Do The Right Thang | EMI April Music Inc. | PA0001706726 |
| 31 | Dress On | EMI April Music Inc. | PA0001843834 |
| 32 | Drips | EMI April Music Inc. | PA0001092246 |
| 33 | Drive By | EMI April Music Inc. | PA0001799432 |
| 34 | Duality | EMI April Music Inc. | PA0001231062 |
| 35 | Ego Tripping Out | EMI April Music Inc. | PA0000065832 |
| 36 | Elevate | EMI April Music Inc. | PA0001825038 |
| 37 | Ever The Same | EMI April Music Inc. | PA0001161186 |
| 38 | Everybody Hates Chris | EMI April Music Inc. | PA0001706689 |
| 39 | Everybody Needs Love | EMI April Music Inc. | PA0001738398 |
| 40 | Everything Ends | EMI April Music Inc. | PA0001102120 |
| 41 | Eyeless | EMI April Music Inc. | PA0000965864 |
| 42 | Fall | EMI April Music Inc. | PA0001920169 |
| 43 | Fallin' To Pieces | EMI April Music Inc. | PA0001161187 |
| 44 | Feel | EMI April Music Inc. | PA0001104645 |
| 45 | Follow Me | EMI April Music Inc. | PA0001159084 |
| 46 | G Is For Girl (A-Z) | EMI April Music Inc. | PA0001649993 |

**JA1270**

PX-0002.0001

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 47 | Get In My Car | EMI April Music Inc. | PA0001723647 |
| 48 | Get Inside | EMI April Music Inc. | PA0001115051 |
| 49 | Get Up Get Down | EMI April Music Inc. | PA0001839489 |
| 50 | Go | EMI April Music Inc. | PA0001735199 |
| 51 | God Bless | EMI April Music Inc. | PA0001111571 |
| 52 | God Given Name | EMI April Music Inc. | PA0001610591 |
| 53 | God In Me | EMI April Music Inc. | PA0001640766 |
| 54 | Gone Be Fine | EMI April Music Inc. | PA0000914750 |
| 55 | Good Girl | EMI April Music Inc. | PA0001807727 |
| 56 | Good Girls Go Bad | EMI April Music Inc. | PA0001662734 |
| 57 | Guilty | EMI April Music Inc. | PA0001807273 |
| 58 | Hand Me Down | EMI April Music Inc. | PA0001104642 |
| 59 | Heaven Sent | EMI April Music Inc. | PA0001395845 |
| 60 | How Far We've Come | EMI April Music Inc. | PA0001588613 |
| 61 | How I Feel | EMI April Music Inc. | PA0001159657 |
| 62 | How Long | EMI April Music Inc. | PA0001850276 |
| 63 | Human | EMI April Music Inc. | PA0001625982 |
| 64 | I Can't Wait To Meetchu | EMI April Music Inc. | PA0000986835 |
| 65 | I Gotta Feeling | EMI April Music Inc. | PA0001396542 |
| 66 | I Miss You | EMI April Music Inc. | PA0000978102 |
| 67 | I Will | EMI April Music Inc. | PA0001850366 |
| 68 | I Wish | EMI April Music Inc. | PA0001813030 |
| 69 | I'll Believe You When | EMI April Music Inc. | PA0001588615 |
| 70 | I'm Running | EMI April Music Inc. | PA0001640785 |
| 71 | I've Committed Murder | EMI April Music Inc. | PA0000976706 |
| 72 | Ice Box | EMI April Music Inc. | PA0001645608; PA0001166658 |
| 73 | If I Fall | EMI April Music Inc. | PA0001588611 |
| 74 | If You're Out There | EMI April Music Inc. | PA0001646374 |
| 75 | In God's Hands | EMI April Music Inc. | PA0001164471 |
| 76 | Inhale | EMI April Music Inc. | PA0001115050 |
| 77 | Innocence | EMI April Music Inc. | PA0001194022 |
| 78 | Iowa | EMI April Music Inc. | PA0001102120 |
| 79 | Kissed It | EMI April Music Inc. | PA0001737022 |
| 80 | Land of the Snakes | EMI April Music Inc. | PA0001975666 |
| 81 | Lately | EMI April Music Inc. | PA0001737021 |
| 82 | Leaving California | EMI April Music Inc. | PA0001831261 |
| 83 | Left Behind | EMI April Music Inc. | PA0001102120 |
| 84 | Let Me Love You | EMI April Music Inc. | PA0001160636 |
| 85 | Let's Go Out Tonight | EMI April Music Inc. | PA0001166136 |
| 86 | Life Of The Party | EMI April Music Inc. | PA0001831259 |
| 87 | Like Sugar | EMI April Music Inc. | PA0001850238 |
| 88 | Lions, Tigers & Bears | EMI April Music Inc. | PA0001640779 |
| 89 | Little Girl | EMI April Music Inc. | PA0001111575 |
| 90 | Live A Lie | EMI April Music Inc. | PA0001640780 |
| 91 | London Bridge | EMI April Music Inc. | PA0001165471 |
| 92 | Lonely No More | EMI April Music Inc. | PA0001161188 |
| 93 | Love Drunk | EMI April Music Inc. | PA0001735247 |
| 94 | Love Sex Magic (Main Version) | EMI April Music Inc. | PA0001649982 |

JA1271

PX-0002.0002

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 95 | loveofmylife | EMI April Music Inc. | PA0001625858 |
| 96 | Luxurious | EMI April Music Inc. | PA0001160424 |
| 97 | Mannequin | EMI April Music Inc. | PA0001888782 |
| 98 | Mr. Man | EMI April Music Inc. | PA0001065080 |
| 99 | MVP | EMI April Music Inc. | PA0001706727 |
| 100 | My Fondest Childhood Memories | EMI April Music Inc. | PA0001131694 |
| 101 | My My My | EMI April Music Inc. | PA0001161189 |
| 102 | My Plague | EMI April Music Inc. | PA0001102120 |
| 103 | Nasty Girl | EMI April Music Inc. | PA0001706696 |
| 104 | Nothing | EMI April Music Inc. | PA0001072625 |
| 105 | Now Comes The Night | EMI April Music Inc. | PA0001161195 |
| 106 | Nylon 6/6 | EMI April Music Inc. | PA0001718972 |
| 107 | Old Man & Me | EMI April Music Inc. | PA0000795267 |
| 108 | On Fire | EMI April Music Inc. | PA0001735856; PA0001731108 |
| 109 | Only Wanna Be With You | EMI April Music Inc. | PA0000734279 |
| 110 | Orchids | EMI April Music Inc. | PA0001115050 |
| 111 | Our Song | EMI April Music Inc. | PA0001850280 |
| 112 | Overjoyed | EMI April Music Inc. | PA0001850364 |
| 113 | Pieces | EMI April Music Inc. | PA0001718970 |
| 114 | Praise | EMI April Music Inc. | PA0000101381 |
| 115 | Prelude 3.0 | EMI April Music Inc. | PA0001231062 |
| 116 | Pretty Girl Rock | EMI April Music Inc. | PA0001729610 |
| 117 | Problem Girl | EMI April Music Inc. | PA0001161191 |
| 118 | Put Your Hands Up | EMI April Music Inc. | PA0001850287 |
| 119 | Radio | EMI April Music Inc. | PA0001850359 |
| 120 | Relating To A Psychopath | EMI April Music Inc. | PA0001092131 |
| 121 | Remind Me | EMI April Music Inc. | PA0001743361 |
| 122 | Return The Favor | EMI April Music Inc. | PA0001667243 |
| 123 | Rock Me In | EMI April Music Inc. | PA0001626940 |
| 124 | Rock That Body | EMI April Music Inc. | PA0001666771 |
| 125 | Russian Roulette | EMI April Music Inc. | PA0001704500 |
| 126 | Say You'll Haunt Me | EMI April Music Inc. | PA0001722494 |
| 127 | Sexual Healing | EMI April Music Inc. | PA0000162210 |
| 128 | Shattered Heart | EMI April Music Inc. | PA0001624650 |
| 129 | She's Got A Boyfriend Now | EMI April Music Inc. | PA0001736534 |
| 130 | She's So Mean | EMI April Music Inc. | PA0001850358 |
| 131 | Shotgun | EMI April Music Inc. | PA0001878368 |
| 132 | Show Me | EMI April Music Inc. | PA0001804834 |
| 133 | Sleeping At The Wheel | EMI April Music Inc. | PA0001850160 |
| 134 | So Beautiful | EMI April Music Inc. | PA0001624586 |
| 135 | Someone Like You | EMI April Music Inc. | PA0001735195 |
| 136 | Something Special | EMI April Music Inc. | PA0001602832 |
| 137 | Something To Be | EMI April Music Inc. | PA0001161192 |
| 138 | Space | EMI April Music Inc. | PA0001194022 |
| 139 | Speechless | EMI April Music Inc. | PA0001131696 |
| 140 | Spit It Out | EMI April Music Inc. | PA0000965864 |
| 141 | Still | EMI April Music Inc. | PA0000986836 |

**JA1272**

PX-0002.0003

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 142 | Still On My Brain | EMI April Music Inc. | PA0001118861 |
| 143 | Stuck in the Middle | EMI April Music Inc. | PA0001831360 |
| 144 | Superwoman | EMI April Music Inc. | PA0001590140 |
| 145 | Surfacing | EMI April Music Inc. | PA0000965864 |
| 146 | T.O.N.Y. | EMI April Music Inc. | PA0001608776 |
| 147 | Take A Number | EMI April Music Inc. | PA0001115050 |
| 148 | Take Me Home | EMI April Music Inc. | PA0001831437 |
| 149 | Take Our Time | EMI April Music Inc. | PA0000797830 |
| 150 | Taken | EMI April Music Inc. | PA0001813025 |
| 151 | Tell You Something (Nana's Reprise) | EMI April Music Inc. | PA0001590108 |
| 152 | Thank You | EMI April Music Inc. | PA0001653144 |
| 153 | The Bitter End | EMI April Music Inc. | PA0001718944 |
| 154 | The Blister Exists | EMI April Music Inc. | PA0001231062 |
| 155 | The Definition | EMI April Music Inc. | PA0001626025 |
| 156 | The Fighter | EMI April Music Inc. | PA0001806416 |
| 157 | The First Time | EMI April Music Inc. | PA0001607088 |
| 158 | The Heretic Anthem | EMI April Music Inc. | PA0001102120 |
| 159 | The Impossible | EMI April Music Inc. | PA0001145924; PA0001073283 |
| 160 | The More I Drink | EMI April Music Inc. | PA0001993843 |
| 161 | The Nameless | EMI April Music Inc. | PA0001231062 |
| 162 | The Shot Heard 'Round The World | EMI April Music Inc. | PA0001735286 |
| 163 | These Hard Times | EMI April Music Inc. | PA0001588614 |
| 164 | Think About You | EMI April Music Inc. | PA0001105460 |
| 165 | Think Like A Man | EMI April Music Inc. | PA0001820629 |
| 166 | Threadbare | EMI April Music Inc. | PA0001718936 |
| 167 | Throwback | EMI April Music Inc. | PA0001159346 |
| 168 | Tumult | EMI April Music Inc. | PA0001157849 |
| 169 | U Make Me Wanna | EMI April Music Inc. | PA0001241284; PA0001159529 |
| 170 | Undertow | EMI April Music Inc. | PA0001779997 |
| 171 | Undisputed | EMI April Music Inc. | PA0001707774 |
| 172 | Vermilion Pt. 2 | EMI April Music Inc. | PA0001231062 |
| 173 | Wait And Bleed | EMI April Music Inc. | PA0001040104 |
| 174 | Walking | EMI April Music Inc. | PA0001738379 |
| 175 | Waterfalls | EMI April Music Inc. | PA0000797831 |
| 176 | Welcome To Jamrock | EMI April Music Inc. | PA0001162406 |
| 177 | What Them Girls Like | EMI April Music Inc. | PA0001620075 |
| 178 | What's A Guy Gotta Do | EMI April Music Inc. | PA0001159557 |
| 179 | When The Heartache Ends | EMI April Music Inc. | PA0001161193 |
| 180 | When You Really Love Someone | EMI April Music Inc. | PA0001158370 |
| 181 | Why Is It So Hard | EMI April Music Inc. | PA0001738400 |
| 182 | Will Work For Love | EMI April Music Inc. | PA0001658983 |
| 183 | With You | EMI April Music Inc. | PA0001163725 |
| 184 | Wreckless Love | EMI April Music Inc. | PA0001589833 |
| 185 | You're So Real | EMI April Music Inc. | PA0001104643 |
| 186 | Your Heart Is A Muscle | EMI April Music Inc. | PA0001842646 |
| 187 | Your Secret Love | EMI April Music Inc. | PA0000826398 |

## JA1273

PX-0002.0004

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 188 | Zzyzx Rd. | EMI April Music Inc. | PA0001165085 |
| 189 | 4 Minutes | EMI April Music Inc. | PA0001164517 |
| 190 | 400 Lux | EMI April Music Inc. | PA0002007289 |
| 191 | A Little Piece Of Heaven | EMI April Music Inc. | PA0001591961 |
| 192 | A World Alone | EMI April Music Inc. | PA0002007289 |
| 193 | Afterlife | EMI April Music Inc. | PA0001591960 |
| 194 | All I Ever Wanted | EMI April Music Inc. | PA0001131835 |
| 195 | Almost Easy | EMI April Music Inc. | PA0001591963 |
| 196 | And I | EMI April Music Inc. | PA0001159779 |
| 197 | Angel | EMI April Music Inc. | PA0001738403 |
| 198 | Angel Eyes | EMI April Music Inc. | PA0001810572 |
| 199 | As I Am (Intro) | EMI April Music Inc. | PA0001590109 |
| 200 | Attention | EMI April Music Inc. | PA0001621899 |
| 201 | Bat Country | EMI April Music Inc. | PA0001162004 |
| 202 | Be Your Everything | EMI April Music Inc. | PA0001831407 |
| 203 | Beast And The Harlot | EMI April Music Inc. | PA0001162005 |
| 204 | Betrayed | EMI April Music Inc. | PA0001162006 |
| 205 | Better Version | EMI April Music Inc. | PA0001131836 |
| 206 | Biting Down | EMI April Music Inc. | PA0001904440 |
| 207 | Blinded In Chains | EMI April Music Inc. | PA0001162007 |
| 208 | Bodies | EMI April Music Inc. | PA0001731809 |
| 209 | Brompton Cocktail | EMI April Music Inc. | PA0001591959 |
| 210 | Burn It Down | EMI April Music Inc. | PA0001162008 |
| 211 | Camouflage | EMI April Music Inc. | PA0001743344 |
| 212 | Can U Help Me | EMI April Music Inc. | PA0000846618 |
| 213 | ChampagneChroniKnightCap | EMI April Music Inc. | PA0001955406 |
| 214 | Critical Acclaim | EMI April Music Inc. | PA0001591957 |
| 215 | Cry Baby | EMI April Music Inc. | PA0001731812 |
| 216 | Daddy's Little Girl | EMI April Music Inc. | PA0001706680 |
| 217 | Dear God | EMI April Music Inc. | PA0001591954 |
| 218 | Diary | EMI April Music Inc. | PA0001158368 |
| 219 | Do It All Again | EMI April Music Inc. | PA0001866549 |
| 220 | Do It To Me | EMI April Music Inc. | PA0001159080 |
| 221 | Dragon Days | EMI April Music Inc. | PA0001158214 |
| 222 | Drive (For Daddy Gene) | EMI April Music Inc. | PA0001118350 |
| 223 | Every Other Memory | EMI April Music Inc. | PA0001765856 |
| 224 | Everybody Hurts | EMI April Music Inc. | PA0001761234 |
| 225 | Fading | EMI April Music Inc. | PA0001728370 |
| 226 | Fallin' | EMI April Music Inc. | PA0001118374 |
| 227 | Feeling U, Feeling Me (Interlude) | EMI April Music Inc. | PA0001158215 |
| 228 | Fold Your Hands Child | EMI April Music Inc. | PA0001656112 |
| 229 | Freak Out | EMI April Music Inc. | PA0001159307 |
| 230 | Glory And Gore | EMI April Music Inc. | PA0002007289 |
| 231 | Go Ahead | EMI April Music Inc. | PA0001590126 |
| 232 | Gunslinger | EMI April Music Inc. | PA0001591956 |
| 233 | Harlem's Nocturne | EMI April Music Inc. | PA0001158371 |
| 234 | Hot | EMI April Music Inc. | PA0001167507 |
| 235 | How Do I Say | EMI April Music Inc. | PA0000846620 |

JA1274

PX-0002.0005

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 236 | I Always Get What I Want | EMI April Music Inc. | PA0001160190 |
| 237 | I Can't Let U Go | EMI April Music Inc. | PA0000846615 |
| 238 | I Love LA | EMI April Music Inc. | PA0001920258; PA0001879197 |
| 239 | I Want You | EMI April Music Inc. | PA0001731813 |
| 240 | If I Ain't Got You | EMI April Music Inc. | PA0001158216 |
| 241 | In Memory | EMI April Music Inc. | PA0001131837 |
| 242 | Innocence | EMI April Music Inc. | PA0001167508 |
| 243 | Intro | EMI April Music Inc. | PA0001159659 |
| 244 | It's All About The Pentiums | EMI April Music Inc. | PA0000976952 |
| 245 | Just For One Day | EMI April Music Inc. | PA0001920253; PA0001879169 |
| 246 | Karma | EMI April Music Inc. | PA0001158372 |
| 247 | Lacerated | EMI April Music Inc. | PA0001131838 |
| 248 | Left Out | EMI April Music Inc. | PA0001131839 |
| 249 | Lifetime | EMI April Music Inc. | PA0001602821 |
| 250 | Like You'll Never See Me Again | EMI April Music Inc. | PA0001590110 |
| 251 | Losing Grip | EMI April Music Inc. | PA0001101505 |
| 252 | Lost | EMI April Music Inc. | PA0001591955 |
| 253 | M.I.A. | EMI April Music Inc. | PA0001162010 |
| 254 | Million Dollar Bills | EMI April Music Inc. | PA0002007289 |
| 255 | Mobile | EMI April Music Inc. | PA0001101509 |
| 256 | No Better | EMI April Music Inc. | PA0002007289 |
| 257 | No One | EMI April Music Inc. | PA0001648485; PA0001590102 |
| 258 | Nobody Not Really (Interlude) | EMI April Music Inc. | PA0001158373 |
| 259 | One Of Those Girls | EMI April Music Inc. | PA0001167509 |
| 260 | Online | EMI April Music Inc. | PA0001167813 |
| 261 | Pete Wentz Is The Only Reason We're Famous | EMI April Music Inc. | PA0001667218 |
| 262 | Pop Ya Collar | EMI April Music Inc. | PA0001033012; PA0001081875 |
| 263 | Prelude To A Kiss | EMI April Music Inc. | PA0001590111 |
| 264 | Pretty Boy Swag | EMI April Music Inc. | PA0001734530 |
| 265 | Push | EMI April Music Inc. | PA0001761225 |
| 266 | Ribs | EMI April Music Inc. | PA0002007289 |
| 267 | Royals | EMI April Music Inc. | PA0002007289 |
| 268 | Samsonite Man | EMI April Music Inc. | PA0001158374 |
| 269 | Satisfied | EMI April Music Inc. | PA0001731823 |
| 270 | Scream | EMI April Music Inc. | PA0001591958 |
| 271 | Seduction | EMI April Music Inc. | PA0001159869 |
| 272 | Seize The Day | EMI April Music Inc. | PA0001162009 |
| 273 | Sensuality | EMI April Music Inc. | PA0001395664 |
| 274 | She's Gone | EMI April Music Inc. | PA0001627413 |
| 275 | Shortie Like Mine | EMI April Music Inc. | PA0001647447 |
| 276 | Sidewinder | EMI April Music Inc. | PA0001162011 |
| 277 | Slow Down | EMI April Music Inc. | PA0001158938 |
| 278 | Still Sane | EMI April Music Inc. | PA0002007289 |
| 279 | Stranger | EMI April Music Inc. | PA0001760579 |
| 280 | Streets Of New York | EMI April Music Inc. | PA0001162554 |
| 281 | Strength Of The World | EMI April Music Inc. | PA0001162012 |
| 282 | Team | EMI April Music Inc. | PA0002007289 |

**JA1275**

PX-0002.0006

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 283 | Tennis Court | EMI April Music Inc. | PA0002007289 |
| 284 | The Love Club | EMI April Music Inc. | PA0001904440 |
| 285 | The Scene Is Dead; Long Live The Scene | EMI April Music Inc. | PA0001662732 |
| 286 | The Wicked End | EMI April Music Inc. | PA0001162014 |
| 287 | The World Will Never Do | EMI April Music Inc. | PA0001662901 |
| 288 | Thug Mentality | EMI April Music Inc. | PA0001023895 |
| 289 | Ticks | EMI April Music Inc. | PA0001167818 |
| 290 | Trashed And Scattered | EMI April Music Inc. | PA0001162013 |
| 291 | Twork It Out | EMI April Music Inc. | PA0000846613 |
| 292 | Unbound (The Wild Ride) | EMI April Music Inc. | PA0001591987 |
| 293 | Valentine's Day | EMI April Music Inc. | PA0001958626 |
| 294 | Wake Up | EMI April Music Inc. | PA0001158369 |
| 295 | Wet Hot American Summer | EMI April Music Inc. | PA0001662916 |
| 296 | When It Hurts | EMI April Music Inc. | PA0001621885 |
| 297 | When You're Gone | EMI April Music Inc. | PA0001167506 |
| 298 | Where Do We Go From Here | EMI April Music Inc. | PA0001590129 |
| 299 | Where Were You (When the World Stopped Turning) | EMI April Music Inc. | PA0001076926 |
| 300 | White Teeth Teens | EMI April Music Inc. | PA0002007289 |
| 301 | Y.O.U. | EMI April Music Inc. | PA0001621886 |
| 302 | Yeah! | EMI April Music Inc. | PA0001159089 |
| 303 | You | EMI April Music Inc. | PA0001621886 |
| 304 | Come Back | EMI April Music Inc. | PA0000893388 |
| 305 | My Way | EMI April Music Inc. | PA0000893387 |
| 306 | Nice And Slow | EMI April Music Inc. | PA0000893386 |
| 307 | One Day You'll Be Mine | EMI April Music Inc. | PA0000893389 |
| 308 | Papers | EMI April Music Inc. | PA0001753740 |
| 309 | You Make Me Wanna… | EMI April Music Inc. | PA0000893384 |
| 310 | Have Some Fun | EMI April Music Inc. / EMI Blackwood Music Inc | PA0001158407 |
| 311 | I Need You | EMI April Music Inc. / EMI Blackwood Music Inc | PA0001590128 |
| 312 | Right On the Money | EMI April Music Inc. / EMI Blackwood Music Inc | PA0000922532 |
| 313 | Back 2 Good | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0000844646 |
| 314 | Bed Of Lies | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001006952 |
| 315 | Before I Met You | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001673114 |
| 316 | Changes | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001731492 |
| 317 | Cold | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001104580 |
| 318 | Downfall | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001104581 |
| 319 | Everywhere | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001731500 |

**JA1276**

PX-0002.0007

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 320 | Heartbreak Hotel | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0000927023 |
| 321 | It's Not Right But It's Okay | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0000954971 |
| 322 | Make My Day | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001731490 |
| 323 | Never Forget You | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001738485 |
| 324 | Push | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0000844645 |
| 325 | Takin' It There | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001640699 |
| 326 | When The Music Stops | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001073068 |
| 327 | Who Dat | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001640769 |
| 328 | You Don't Know My Name | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001158217 |
| 329 | 3AM | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0000844647 |
| 330 | Angry | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001006950 |
| 331 | Argue | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0000844644 |
| 332 | Bent | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001006950 |
| 333 | Black & White People | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001006950 |
| 334 | Busted | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0000844644 |
| 335 | Crutch | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001006950 |
| 336 | Damn | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0000844644 |
| 337 | Disease | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001105084 |
| 338 | Don't Look Down | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001738410 |
| 339 | Fallin' Out | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001589919 |
| 340 | Girl Like That | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0000844644 |
| 341 | Hang | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0000844644 |
| 342 | Heart Heart Heartbreak | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001735191; PA0001730760 |
| 343 | If You're Gone | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001006950; PA0001038500 |
| 344 | Kody | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0000844644 |

JA1277

PX-0002.0008

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 345 | Long Day | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0000844644 |
| 346 | Mad Season | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001006950 |
| 347 | Outro (Obie Trice/ Cheers) | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001159257 |
| 348 | Piano Man | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001625977 |
| 349 | Real World | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001655141 |
| 350 | Rest Stop | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001038500 |
| 351 | So Simple | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001158375 |
| 352 | Teenage Love Affair | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001590132 |
| 353 | Un-thinkable (I'm Ready) | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001666749 |
| 354 | Warm It Up (With Love) | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001624745 |
| 355 | You Won't Be Mine | EMI April Music Inc. / EMI Blackwood Music Inc. | PA0001006950 |
| 356 | Fallen | EMI April Music Inc. / EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC | PA0001712987 |
| 357 | Like This | EMI April Music Inc. / EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC | PA0001072623 |
| 358 | A Moment To Myself | EMI April Music Inc. / EMI Consortium Songs Inc. d/b/a EMI Longitude Music | PA0000986838 |
| 359 | backagain | EMI April Music Inc. / EMI Consortium Songs, Inc. d/b/a EMI Longitude Music | PA0001395994 |
| 360 | until | EMI April Music Inc. / Jobete Music Co Inc. | PA0001624579 |
| 361 | Superstar | EMI April Music Inc. / Jobete Music Co. Inc. | PA0001159085 |
| 362 | All My Life | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001644944 |
| 363 | Anything (To Find You) | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001900915 |
| 364 | Call Up The Homies | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001706741 |
| 365 | Climax | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001825135 |
| 366 | Cold | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001707770 |
| 367 | Energy | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001840559 |
| 368 | Fistful Of Tears | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001707770 |

**JA1278**

PX-0002.0009

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 369 | Help Somebody | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001707770 |
| 370 | Lemme See | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001828069 |
| 371 | Love You | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001707770 |
| 372 | Phoenix Rise | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001707770 |
| 373 | Playing Possum | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001707770 |
| 374 | Save You Tonight | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001784623 |
| 375 | Slower | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001835570 |
| 376 | Stop The World | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001707770 |
| 377 | Without You | EMI April Music Inc. / Sony/ATV Music Publishing LLC | PA0001877914 |
| 378 | You Can't Stop Us Now | EMI April Music Inc. / Stone Agate Music (a division of Jobete Music Co. Inc.) | PA0001396096 |
| 379 | 911 | EMI Blackwood Music Inc. | PA0001837905 |
| 380 | Across The World | EMI Blackwood Music Inc. | PA0001706677 |
| 381 | All Over Me | EMI Blackwood Music Inc. | PA0001732490 |
| 382 | Am I Ever Gonna Find Out | EMI Blackwood Music Inc. | PA0001104897 |
| 383 | Anna Begins | EMI Blackwood Music Inc. | PA0000708858 |
| 384 | Back When It Was | EMI Blackwood Music Inc. | PA0001321505 |
| 385 | Bad Things | EMI Blackwood Music Inc. | PA0001164354 |
| 386 | Bang It Up | EMI Blackwood Music Inc. | PA0001626146 |
| 387 | Beautiful Mess | EMI Blackwood Music Inc. | PA0001153078; PA0001073133 |
| 388 | Breathing | EMI Blackwood Music Inc. | PA0001051657 |
| 389 | By The Way | EMI Blackwood Music Inc. | PA0001640696 |
| 390 | Celebrate | EMI Blackwood Music Inc. | PA0001775496 |
| 391 | Clarity | EMI Blackwood Music Inc. | PA0001832089 |
| 392 | Cling And Clatter | EMI Blackwood Music Inc. | PA0001051657 |
| 393 | Come To Bed | EMI Blackwood Music Inc. | PA0001598751 |
| 394 | Comin' Home | EMI Blackwood Music Inc. | PA0001167517 |
| 395 | Cool | EMI Blackwood Music Inc. | PA0001160425 |
| 396 | Crazy Dream | EMI Blackwood Music Inc. | PA0001159601 |
| 397 | Deuces | EMI Blackwood Music Inc. | PA0001738384 |
| 398 | Dime Mi Amor | EMI Blackwood Music Inc. | PA0001159602 |
| 399 | Dreamer | EMI Blackwood Music Inc. | PA0001071485 |
| 400 | Drive | EMI Blackwood Music Inc. | PA0001816534 |
| 401 | English Town | EMI Blackwood Music Inc. | PA0001850285 |
| 402 | Even The Stars Fall 4 U | EMI Blackwood Music Inc. | PA0001947441 |
| 403 | Everybody | EMI Blackwood Music Inc. | PA0001592998 |
| 404 | Get To Me | EMI Blackwood Music Inc. | PA0001867242 |
| 405 | Glass | EMI Blackwood Music Inc. | PA0001743265 |
| 406 | Goodbye Earl | EMI Blackwood Music Inc. | PA0000969189 |
| 407 | Heaven | EMI Blackwood Music Inc. | PA0001158408 |

JA1279

PX-0002.0010

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 408 | Heaven | EMI Blackwood Music Inc. | PA0001159600 |
| 409 | Hello | EMI Blackwood Music Inc. | PA0001706431 |
| 410 | Hi-Definitions | EMI Blackwood Music Inc. | PA0001600815 |
| 411 | Hollywood | EMI Blackwood Music Inc. | PA0001159603 |
| 412 | Hurry Baby | EMI Blackwood Music Inc. | PA0001910891 |
| 413 | Hurt So Good | EMI Blackwood Music Inc. | PA0001842641 |
| 414 | I Ain't Ready To Quit | EMI Blackwood Music Inc. | PA0001728141 |
| 415 | I Drive Your Truck | EMI Blackwood Music Inc. | PA0001900113 |
| 416 | I'm Gone | EMI Blackwood Music Inc. | PA0001788402 |
| 417 | If U Seek Amy | EMI Blackwood Music Inc. | PA0001881662 |
| 418 | If You Can Do Anything Else | EMI Blackwood Music Inc. | PA0000981323 |
| 419 | In My Business | EMI Blackwood Music Inc. | PA0000931051 |
| 420 | Independence | EMI Blackwood Music Inc. | PA0001728329 |
| 421 | International Harvester | EMI Blackwood Music Inc. | PA0001642429 |
| 422 | It's OK | EMI Blackwood Music Inc. | PA0001769596 |
| 423 | La Contestacion | EMI Blackwood Music Inc. | PA0001159599 |
| 424 | Lasso | EMI Blackwood Music Inc. | PA0001728410 |
| 425 | Leave | EMI Blackwood Music Inc. | PA0001006950 |
| 426 | Little Bit Of Everything | EMI Blackwood Music Inc. | PA0001947440 |
| 427 | Long Distance Interlude | EMI Blackwood Music Inc. | PA0001641290 |
| 428 | Love Ain't Like That | EMI Blackwood Music Inc. | PA0000894510 |
| 429 | Love Somebody | EMI Blackwood Music Inc. | PA0001824576 |
| 430 | Mexicoma | EMI Blackwood Music Inc. | PA0001910901 |
| 431 | Miss You Being Gone | EMI Blackwood Music Inc. | PA0001727845 |
| 432 | More Than A Memory | EMI Blackwood Music Inc. | PA0001864022 |
| 433 | More Than Love | EMI Blackwood Music Inc. | PA0001159604 |
| 434 | My President | EMI Blackwood Music Inc. | PA0001697454 |
| 435 | N.I.*.*.E.R. (The Slave and the Master) | EMI Blackwood Music Inc. | PA0001396103 |
| 436 | No One Gonna Love You | EMI Blackwood Music Inc. | PA0001738399 |
| 437 | Nobody Else | EMI Blackwood Music Inc. | PA0001159606 |
| 438 | Now I Know | EMI Blackwood Music Inc. | PA0001162729 |
| 439 | Nowhere Fast | EMI Blackwood Music Inc. | PA0001642920 |
| 440 | Onda | EMI Blackwood Music Inc. | PA0001160202 |
| 441 | One Thing | EMI Blackwood Music Inc. | PA0001848513 |
| 442 | Out Of Breath | EMI Blackwood Music Inc. | PA0001104538 |
| 443 | Out of Character | EMI Blackwood Music Inc. | PA0001395668 |
| 444 | Parking Lot Party | EMI Blackwood Music Inc. | PA0001900112 |
| 445 | Pirate Flag | EMI Blackwood Music Inc. | PA0001904652 |
| 446 | Pontoon | EMI Blackwood Music Inc. | PA0002049153 |
| 447 | Praise You Forever | EMI Blackwood Music Inc. | PA0001708382 |
| 448 | Prayin' For You/Superman | EMI Blackwood Music Inc. | PA0001627414 |
| 449 | Promise | EMI Blackwood Music Inc. | PA0001166650 |
| 450 | Pucker Up | EMI Blackwood Music Inc. | PA0001649988 |
| 451 | Raining In Baltimore | EMI Blackwood Music Inc. | PA0000708863 |
| 452 | Real Emotions | EMI Blackwood Music Inc. | PA0001159607 |
| 453 | Right There | EMI Blackwood Music Inc. | PA0001745930 |
| 454 | Round Here | EMI Blackwood Music Inc. | PA0000708854 |

## JA1280

PX-0002.0011

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 455 | See You Again | EMI Blackwood Music Inc. | PA0001807700 |
| 456 | Senorita | EMI Blackwood Music Inc. | PA0001159605 |
| 457 | She Thinks My Tractor's Sexy | EMI Blackwood Music Inc. | PA0000950753 |
| 458 | Should've Kissed You | EMI Blackwood Music Inc. | PA0001772278 |
| 459 | Simon | EMI Blackwood Music Inc. | PA0001051657 |
| 460 | Someone Else's Song | EMI Blackwood Music Inc. | PA0001051657 |
| 461 | Something To Do With My Hands | EMI Blackwood Music Inc. | PA0001800963 |
| 462 | Songbird | EMI Blackwood Music Inc. | PA0000330273 |
| 463 | Spin | EMI Blackwood Music Inc. | PA0001104539 |
| 464 | Stanley Climbfall | EMI Blackwood Music Inc. | PA0001104540 |
| 465 | Stop Cheatin' On Me | EMI Blackwood Music Inc. | PA0001907989 |
| 466 | Take Your Hand | EMI Blackwood Music Inc. | PA0001159167 |
| 467 | Tell Me Why | EMI Blackwood Music Inc. | PA0001159608 |
| 468 | That's Why I'm Here | EMI Blackwood Music Inc. | PA0000867535 |
| 469 | The Dollar | EMI Blackwood Music Inc. | PA0001163958 |
| 470 | The More Boys I Meet | EMI Blackwood Music Inc. | PAu003038078; PA0001590022 |
| 471 | The One That Got Away | EMI Blackwood Music Inc. | PA0001818449 |
| 472 | The Recession | EMI Blackwood Music Inc. | PA0001640694 |
| 473 | There Goes My Baby | EMI Blackwood Music Inc. | PA0001716542 |
| 474 | This Kiss | EMI Blackwood Music Inc. | PA0001864024 |
| 475 | Time Flies | EMI Blackwood Music Inc. | PA0001807051 |
| 476 | Tiny Little Bows | EMI Blackwood Music Inc. | PA0001820569 |
| 477 | Trying | EMI Blackwood Music Inc. | PA0001051657 |
| 478 | U Dont Know Me (Like U Used To) | EMI Blackwood Music Inc. | PA0000965774 |
| 479 | Unknown | EMI Blackwood Music Inc. | PA0001051656 |
| 480 | Unwell | EMI Blackwood Music Inc. | PA0001104578 |
| 481 | Velvet Sky | EMI Blackwood Music Inc. | PA0001159613 |
| 482 | What About Now | EMI Blackwood Music Inc. | PA0001166336 |
| 483 | What Makes You Beautiful | EMI Blackwood Music Inc. | PA0001790417 |
| 484 | When I Grow Up | EMI Blackwood Music Inc. | PA0001640788 |
| 485 | When You Touch Me | EMI Blackwood Music Inc. | PA0001072626 |
| 486 | Where Do We Go | EMI Blackwood Music Inc. | PA0001760301 |
| 487 | Why | EMI Blackwood Music Inc. | PA0001660621 |
| 488 | Wine After Whiskey | EMI Blackwood Music Inc. | PA0001807696 |
| 489 | You Lie | EMI Blackwood Music Inc. | PA0001728328 |
| 490 | Your Man | EMI Blackwood Music Inc. | PA0001163481 |
| 491 | 10 Days Late | EMI Blackwood Music Inc. | PA0000986880 |
| 492 | All About Tonight | EMI Blackwood Music Inc. | PA0001716538 |
| 493 | Amazin' | EMI Blackwood Music Inc. | PA0001640767 |
| 494 | Ballin' | EMI Blackwood Music Inc. | PA0001855548 |
| 495 | BGTY | EMI Blackwood Music Inc. | PA0001760358 |
| 496 | Black Crowns | EMI Blackwood Music Inc. | PA0001788405 |
| 497 | Boys 'Round Here | EMI Blackwood Music Inc. | PA0001837383 |
| 498 | Burning Bright | EMI Blackwood Music Inc. | PA0001278083 |
| 499 | Call Me | EMI Blackwood Music Inc. | PA0001601050 |
| 500 | Calling | EMI Blackwood Music Inc. | PA0001832167 |

**JA1281**

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 501 | Careless World | EMI Blackwood Music Inc. | PA0001788401 |
| 502 | Celebration | EMI Blackwood Music Inc. | PA0001788393 |
| 503 | Circulate | EMI Blackwood Music Inc. | PA0001640772 |
| 504 | Cool | EMI Blackwood Music Inc. | PA0001627481 |
| 505 | Crazy World | EMI Blackwood Music Inc. | PA0001640764 |
| 506 | Devour | EMI Blackwood Music Inc. | PA0001601052 |
| 507 | Dirty | EMI Blackwood Music Inc. | PA0001895398 |
| 508 | Dive | EMI Blackwood Music Inc. | PA0001828070 |
| 509 | Do It All | EMI Blackwood Music Inc. | PA0001788396 |
| 510 | Don't You Know | EMI Blackwood Music Inc. | PA0001640771 |
| 511 | Everything Back But You | EMI Blackwood Music Inc. | PA0001167505 |
| 512 | Faded | EMI Blackwood Music Inc. | PA0001788407 |
| 513 | Far Away | EMI Blackwood Music Inc. | PA0001788325 |
| 514 | Fine Again | EMI Blackwood Music Inc. | PA0001627411 |
| 515 | Get Allot | EMI Blackwood Music Inc. | PA0001640710 |
| 516 | Good Ole Boys | EMI Blackwood Music Inc. | PA0001760428 |
| 517 | Her Heart | EMI Blackwood Music Inc. | PA0001768280 |
| 518 | Honestly | EMI Blackwood Music Inc. | PA0001972855 |
| 519 | Honey Bee | EMI Blackwood Music Inc. | PA0001760410 |
| 520 | Hustlaz Ambition | EMI Blackwood Music Inc. | PA0001640768 |
| 521 | I Did It For Sho | EMI Blackwood Music Inc. | PA0001627415 |
| 522 | If You Only Knew | EMI Blackwood Music Inc. | PA0001601046 |
| 523 | Involve Yourself | EMI Blackwood Music Inc. | PA0001395666 |
| 524 | Jesse James | EMI Blackwood Music Inc. | PA0000787272 |
| 525 | Lay You Down | EMI Blackwood Music Inc. | PA0001788308 |
| 526 | Light Dreams | EMI Blackwood Music Inc. | PA0001783047 |
| 527 | Love Game | EMI Blackwood Music Inc. | PA0001788312 |
| 528 | Mine Would Be You | EMI Blackwood Music Inc. | PA0001859225 |
| 529 | Muthaf**ka Up | EMI Blackwood Music Inc. | PA0001788404 |
| 530 | My Happy Ending | EMI Blackwood Music Inc. | PA0001159309 |
| 531 | Potty Mouth | EMI Blackwood Music Inc. | PA0001783085 |
| 532 | Red Light | EMI Blackwood Music Inc. | PA0001241918 |
| 533 | Second Chance | EMI Blackwood Music Inc. | PA0001601042 |
| 534 | Sin With A Grin | EMI Blackwood Music Inc. | PA0001601054 |
| 535 | Sound Of Madness | EMI Blackwood Music Inc. | PA0001601045 |
| 536 | Spectrum | EMI Blackwood Music Inc. | PA0001832077 |
| 537 | Ten Times Crazier | EMI Blackwood Music Inc. | PA0001859226 |
| 538 | The Best Damn Thing | EMI Blackwood Music Inc. | PA0001354251 |
| 539 | The Crow & The Butterfly | EMI Blackwood Music Inc. | PA0001601051 |
| 540 | The Point Of It All | EMI Blackwood Music Inc. | PA0001631133 |
| 541 | This Is Like | EMI Blackwood Music Inc. | PA0001788320 |
| 542 | Til I Forget About You | EMI Blackwood Music Inc. | PA0001733313 |
| 543 | Vacation | EMI Blackwood Music Inc. | PA0001640774 |
| 544 | Welcome Back | EMI Blackwood Music Inc. | PA0001640693 |
| 545 | What A Shame | EMI Blackwood Music Inc. | PA0001601047 |
| 546 | What They Want | EMI Blackwood Music Inc. | PA0001640765 |
| 547 | Love It Or Leave It Alone/Welcome To Jamrock | EMI Blackwood Music Inc. / Colgems-EMI Music Inc. | PA0001162695 |

JA1282

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 548 | Chemicals Collide | EMI Blackwood Music Inc. / EMI April Music Inc. | PA0001735285 |
| 549 | Hey You | EMI Blackwood Music Inc. / EMI April Music Inc. | PA0001831262 |
| 550 | I Decided | EMI Blackwood Music Inc. / EMI April Music Inc. | PA0001608769 |
| 551 | Ode to Marvin | EMI Blackwood Music Inc. / EMI April Music Inc. | PA0001608798 |
| 552 | Real Thing | EMI Blackwood Music Inc. / EMI April Music Inc. | PA0001735194 |
| 553 | Sandcastle Disco | EMI Blackwood Music Inc. / EMI April Music Inc. | PA0001615101 |
| 554 | Take You Out | EMI Blackwood Music Inc. / EMI April Music Inc. | PA0001068165 |
| 555 | What About Us? | EMI Blackwood Music Inc. / EMI April Music Inc. | PA0001072616 |
| 556 | Would've Been the One | EMI Blackwood Music Inc. / EMI April Music Inc. | PA0001608779 |
| 557 | The Great Escape | EMI Blackwood Music Inc. / EMI April Music Inc. | PA0001165808 |
| 558 | Don't Do It | EMI Blackwood Music Inc. / Jobete Music Co. Inc. | PA0001640702 |
| 559 | Lil Freak | EMI Blackwood Music Inc. / Jobete Music Co. Inc. / EMI April Music Inc. | PA0001700473 |
| 560 | Ay Chico (Lengua Afuera) | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC | PA0001166251 |
| 561 | Back in Time | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC | PA0001833789 |
| 562 | Black Leather Jacket | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC | PA0001947438 |
| 563 | Blame It On Waylon | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC | PA0001896309 |
| 564 | I'm Off That | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC | PA0001833780 |
| 565 | Ice Cold | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC | PA0001854208 |
| 566 | Last Night | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC | PA0001833744 |
| 567 | Love's Poster Child | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC | PA0001947446 |
| 568 | Show Me | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC | PA0001933694 |
| 569 | Love In This Club | EMI Blackwood Music Inc. / Sony/ATV Music Publishing LLC / EMI April Music Inc. / Warner-Tamerlane Publishing Corp. / WB Music Corp. | PA0001659003 |
| 570 | Paris, Tokyo | EMI Consortium Music Publishing, Inc. d/b/a EMI Full Keel Music | PA0001600832 |
| 571 | She's Got It All | EMI Consortium Music Publishing, Inc. d/b/a EMI Full Keel Music | PA0000886673 |

**JA1283**

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 572 | Angel Flying Too Close To The Ground | EMI Consortium Songs Inc. d/b/a EMI Longitude Music | PA0000049322 |
| 573 | The Only Way | EMI Consortium Songs Inc. d/b/a EMI Longitude Music | PA0001163482 |
| 574 | A Baltimore Love Thing | EMI Consortium Songs, Inc. d/b/a EMI Longitude Music | PA0001160841 |
| 575 | GATman And Robbin | EMI Miller Catalog Inc. | PA0001160842 |
| 576 | Mighty "O" | EMI Mills Music, Inc. | PA0001165509 |
| 577 | Down With The King | EMI U Catalog Inc. | PA0001143443 |
| 578 | Ain't That Peculiar | Jobete Music Co Inc. | EP0000203959; RE0000618229 |
| 579 | Hitch Hike | Jobete Music Co Inc. | Eu0000750856; RE0000484188 |
| 580 | Trouble Man | Jobete Music Co Inc. | EP0000307204 |
| 581 | If I Could Build My Whole World Around You | Jobete Music Co Inc. | EP0000229884 |
| 582 | What's Going On | Jobete Music Co Inc. | EP0000281238 |
| 583 | You | Jobete Music Co Inc. | EP0000232619; RE0000697753 |
| 584 | Ain't Nothing Like The Real Thing | Jobete Music Co. Inc. | EP0000234188; RE0000697423 |
| 585 | Can I Get A Witness | Jobete Music Co. Inc. | Eu0000789133; RE0000535701 |
| 586 | Come Get To This | Jobete Music Co. Inc. | EP0000315837 |
| 587 | Distant Lover | Jobete Music Co. Inc. | EP0000323322; EP0000291366 |
| 588 | Good Lovin' Ain't Easy To Come By | Jobete Music Co. Inc. | EP0000254456 |
| 589 | I Ain't Mad At Cha | Jobete Music Co. Inc. | PA0001070600 |
| 590 | I'll Be Doggone | Jobete Music Co. Inc. | EP0000198501 |
| 591 | Inner City Blues (Make Me Wanna Holler) | Jobete Music Co. Inc. | EP0000287807 |
| 592 | It Takes Two | Jobete Music Co. Inc. | EP0000214841 |
| 593 | Mercy Mercy Me (The Ecology) | Jobete Music Co. Inc. | EP0000288939 |
| 594 | Never Can Say Goodbye | Jobete Music Co. Inc. | Eu0000187089; RE0000772428 |
| 595 | Stay Fly | Jobete Music Co. Inc. | PA0001328092 |
| 596 | That's The Way Love Is | Jobete Music Co. Inc. | RE0000678602 |
| 597 | The Onion Song | Jobete Music Co. Inc. | EP0000259283 |
| 598 | Too Busy Thinking About My Baby | Jobete Music Co. Inc. | EP0000219339; PA0000358613 |
| 599 | When Did You Stop Loving Me, When Did I Stop Loving You | Jobete Music Co. Inc. | PA0000041232 |
| 600 | You're A Wonderful One | Jobete Music Co. Inc. | EP0000330074; RE0000853662; EU0000812174; RE0000601434 |
| 601 | You're All I Need To Get By | Jobete Music Co. Inc. | EP0000246516 |
| 602 | Your Precious Love | Jobete Music Co. Inc. | EP0000232154 |
| 603 | Dance (Ass) | Jobete Music Co. Inc. | PA0001760422 |
| 604 | Anger | Jobete Music Co. Inc. / Stone Diamond Music Corp. | PA0000041233 |
| 605 | Get Out | Screen Gems-EMI Music Inc. | PA0001592997 |
| 606 | 2 On | Sony/ATV Music Publishing LLC | PA0001910781 |
| 607 | 2024 | Sony/ATV Music Publishing LLC | PA0001794286 |
| 608 | 9 Piece | Sony/ATV Music Publishing LLC | PA0001864281 |
| 609 | A Capella (Something's Missing) | Sony/ATV Music Publishing LLC | PA0001821297 |
| 610 | A Gentlemen's Coup | Sony/ATV Music Publishing LLC | PA0001887807 |

JA1284

PX-0002.0015

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 611 | A Name In This Town | Sony/ATV Music Publishing LLC | PA0001777805 |
| 612 | Aberdeen | Sony/ATV Music Publishing LLC | PA0001794286 |
| 613 | Ack Like You Know | Sony/ATV Music Publishing LLC | PA0001644889 |
| 614 | Ain't No Rest for the Wicked | Sony/ATV Music Publishing LLC | PA0001794291 |
| 615 | Airstream Song | Sony/ATV Music Publishing LLC | PA0001682737 |
| 616 | Alejandro | Sony/ATV Music Publishing LLC | PA0001751975 |
| 617 | All Around The World | Sony/ATV Music Publishing LLC | PA0001850389 |
| 618 | All I Really Want | Sony/ATV Music Publishing LLC | PA0001748296 |
| 619 | All The Money In The World | Sony/ATV Music Publishing LLC | PA0001821914 |
| 620 | Always Been Me | Sony/ATV Music Publishing LLC | PA0001777807 |
| 621 | Always Something | Sony/ATV Music Publishing LLC | PA0001794286 |
| 622 | Apologize | Sony/ATV Music Publishing LLC | PA0001708388 |
| 623 | Architects | Sony/ATV Music Publishing LLC | PA0001887807 |
| 624 | Around My Head | Sony/ATV Music Publishing LLC | PA0001794286 |
| 625 | As Long As You Love Me | Sony/ATV Music Publishing LLC | PA0001834758 |
| 626 | Aston Martin Music | Sony/ATV Music Publishing LLC | PA0001821912 |
| 627 | Aura | Sony/ATV Music Publishing LLC | PA0001941105 |
| 628 | Automatic | Sony/ATV Music Publishing LLC | PA0001822058 |
| 629 | Available | Sony/ATV Music Publishing LLC | PA0001807827 |
| 630 | B.M.F. (Blowin' Money Fast) | Sony/ATV Music Publishing LLC | PA0001821909 |
| 631 | Back Against The Wall | Sony/ATV Music Publishing LLC | PA0001794291 |
| 632 | Back Stabbin' Betty | Sony/ATV Music Publishing LLC | PA0001794291 |
| 633 | Bad Habits | Sony/ATV Music Publishing LLC | PA0001707770 |
| 634 | Bad Romance | Sony/ATV Music Publishing LLC | PA0001751974 |
| 635 | Bassline | Sony/ATV Music Publishing LLC | PA0001896024 |
| 636 | Beautiful Freaks | Sony/ATV Music Publishing LLC | PA0001803641 |
| 637 | Beautiful, Dirty, Rich | Sony/ATV Music Publishing LLC | PA0001685320 |
| 638 | Beer For My Horses | Sony/ATV Music Publishing LLC | PA0001109842 |
| 639 | Best Of Times | Sony/ATV Music Publishing LLC | PA0002069314 |
| 640 | Big Night | Sony/ATV Music Publishing LLC | PA0001807064 |
| 641 | Black Jesus (Amen Fashion) | Sony/ATV Music Publishing LLC | PA0001752320 |
| 642 | Blind | Sony/ATV Music Publishing LLC | PA0001813213 |
| 643 | Bojangles | Sony/ATV Music Publishing LLC | PA0001338581 |
| 644 | Boys Boys Boys | Sony/ATV Music Publishing LLC | PA0001685351 |
| 645 | Bravado | Sony/ATV Music Publishing LLC | PA0001904440 |
| 646 | Brave | Sony/ATV Music Publishing LLC | PA0001967864 |
| 647 | Broken Mirrors | Sony/ATV Music Publishing LLC | PA0001887807 |
| 648 | Brown Eyes | Sony/ATV Music Publishing LLC | PA0001685359 |
| 649 | Bubbly | Sony/ATV Music Publishing LLC | PA0001391445 |
| 650 | Can't Stop Me Now | Sony/ATV Music Publishing LLC | PA0001733402 |
| 651 | Center Stage | Sony/ATV Music Publishing LLC | PA0001952597 |
| 652 | Chartreuse | Sony/ATV Music Publishing LLC | PA0001952597 |
| 653 | Chasing You | Sony/ATV Music Publishing LLC | PA0001952597 |
| 654 | Church Pew Or Bar Stool | Sony/ATV Music Publishing LLC | PA0001897745 |
| 655 | Come N Go | Sony/ATV Music Publishing LLC | PA0001780999 |
| 656 | Crazy Ain't Original | Sony/ATV Music Publishing LLC | PA0001881665 |
| 657 | Dead Flowers | Sony/ATV Music Publishing LLC | PA0001682745 |
| 658 | Disparity By Design | Sony/ATV Music Publishing LLC | PA0001887807 |

JA1285

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 659 | DJ Khaled Interlude | Sony/ATV Music Publishing LLC | PA0001661345 |
| 660 | Don't Give Up On Us | Sony/ATV Music Publishing LLC | PA0001719662 |
| 661 | Don't Judge Me | Sony/ATV Music Publishing LLC | PA0001896026 |
| 662 | Don't Play This Song | Sony/ATV Music Publishing LLC | PA0001750006 |
| 663 | Dope Ball (Interlude) | Sony/ATV Music Publishing LLC | PA0001733400 |
| 664 | Drinks for You (Ladies Anthem) | Sony/ATV Music Publishing LLC | PA0001833788 |
| 665 | Drones In The Valley | Sony/ATV Music Publishing LLC | PA0001794291 |
| 666 | Eh, Eh (Nothing Else I Can Say) | Sony/ATV Music Publishing LLC | PA0001685326 |
| 667 | Encore | Sony/ATV Music Publishing LLC | PA0001813214 |
| 668 | Endgame | Sony/ATV Music Publishing LLC | PA0001887807 |
| 669 | Finally Here | Sony/ATV Music Publishing LLC | PA0001807843 |
| 670 | Fire Burns | Sony/ATV Music Publishing LLC | PA0001822066 |
| 671 | Flow | Sony/ATV Music Publishing LLC | PA0001794286 |
| 672 | Forca | Sony/ATV Music Publishing LLC | PA0001239138 |
| 673 | Freaky Deaky | Sony/ATV Music Publishing LLC | PA0001644872 |
| 674 | Free Love | Sony/ATV Music Publishing LLC | PA0001794291 |
| 675 | Freedom | Sony/ATV Music Publishing LLC | PA0001840533 |
| 676 | Gangsta Bop | Sony/ATV Music Publishing LLC | PA0001167178 |
| 677 | GHOST! | Sony/ATV Music Publishing LLC | PA0001750014 |
| 678 | Gimmie Dat | Sony/ATV Music Publishing LLC | PA0001835722 |
| 679 | Girlfriend In The City | Sony/ATV Music Publishing LLC | PA0001753993 |
| 680 | Girls | Sony/ATV Music Publishing LLC | PA0001733986 |
| 681 | Girls Fall Like Dominoes | Sony/ATV Music Publishing LLC | PA0001996711 |
| 682 | Girls Like You | Sony/ATV Music Publishing LLC | PA0001808680 |
| 683 | Give Me Everything | Sony/ATV Music Publishing LLC | PA0001780977 |
| 684 | Give Them What They Ask For | Sony/ATV Music Publishing LLC | PA0001733406 |
| 685 | Glasgow | Sony/ATV Music Publishing LLC | PA0001774897 |
| 686 | Gotta Get It (Dancer) | Sony/ATV Music Publishing LLC | PA0001807837 |
| 687 | Gypsy | Sony/ATV Music Publishing LLC | PA0001893359 |
| 688 | Hair | Sony/ATV Music Publishing LLC | PA0001752317 |
| 689 | Happy On The Hey Now (A Song For Kristi) | Sony/ATV Music Publishing LLC | PA0001899369 |
| 690 | Heart Like Mine | Sony/ATV Music Publishing LLC | PA0001682741 |
| 691 | Help Is On The Way | Sony/ATV Music Publishing LLC | PA0001887807 |
| 692 | Hey Baby (Drop It To The Floor) | Sony/ATV Music Publishing LLC | PA0001719812 |
| 693 | I Choose You | Sony/ATV Music Publishing LLC | PA0001967866 |
| 694 | I Know You Know | Sony/ATV Music Publishing LLC | PA0001807117 |
| 695 | I Like It | Sony/ATV Music Publishing LLC | PA0001786618 |
| 696 | I Sold My Bed, But Not My Stereo | Sony/ATV Music Publishing LLC | PA0001952597 |
| 697 | I Won't Go Crazy | Sony/ATV Music Publishing LLC | PA0001777806 |
| 698 | I'm Gone | Sony/ATV Music Publishing LLC | PA0001971310 |
| 699 | I'm Not A Star | Sony/ATV Music Publishing LLC | PA0001821873 |
| 700 | If I Ruled The World | Sony/ATV Music Publishing LLC | PA0001825040 |
| 701 | In One Ear | Sony/ATV Music Publishing LLC | PA0001794292 |
| 702 | In The Dark | Sony/ATV Music Publishing LLC | PA0001783660 |
| 703 | Indy Kidz | Sony/ATV Music Publishing LLC | PA0001794286 |
| 704 | Invisible | Sony/ATV Music Publishing LLC | PA0001825037 |
| 705 | It's That Time Of Day | Sony/ATV Music Publishing LLC | PA0001899360 |

JA1286

PX-0002.0017

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 706 | James Brown | Sony/ATV Music Publishing LLC | PA0001794291 |
| 707 | Japanese Buffalo | Sony/ATV Music Publishing LLC | PA0001794286 |
| 708 | Judas | Sony/ATV Music Publishing LLC | PA0001794291 |
| 709 | Judas | Sony/ATV Music Publishing LLC | PA0001752321 |
| 710 | Juice Box | Sony/ATV Music Publishing LLC | PA0001733404 |
| 711 | Jump | Sony/ATV Music Publishing LLC | PA0001807841 |
| 712 | Just Dance | Sony/ATV Music Publishing LLC | PA0001685310 |
| 713 | Just One Last Time | Sony/ATV Music Publishing LLC | PA0001896046 |
| 714 | Kangaroo Court | Sony/ATV Music Publishing LLC | PA0001952597 |
| 715 | Krazy | Sony/ATV Music Publishing LLC | PA0001733987 |
| 716 | Lanterns | Sony/ATV Music Publishing LLC | PA0001887807 |
| 717 | Lazy Lies | Sony/ATV Music Publishing LLC | PA0001952597 |
| 718 | Like A G6 | Sony/ATV Music Publishing LLC | PA0001778021 |
| 719 | Lindy | Sony/ATV Music Publishing LLC | PA0001899353 |
| 720 | Little Bad Girl | Sony/ATV Music Publishing LLC | PA0001814075 |
| 721 | Long Distance | Sony/ATV Music Publishing LLC | PA0001821287 |
| 722 | Lotus | Sony/ATV Music Publishing LLC | PA0001794291 |
| 723 | Love Away | Sony/ATV Music Publishing LLC | PA0001952597 |
| 724 | Love The Girls | Sony/ATV Music Publishing LLC | PA0001772294 |
| 725 | Love Who You Love | Sony/ATV Music Publishing LLC | PA0001661382 |
| 726 | LoveGame | Sony/ATV Music Publishing LLC | PA0001685315 |
| 727 | Low | Sony/ATV Music Publishing LLC | PA0001644879 |
| 728 | Lunar | Sony/ATV Music Publishing LLC | PA0001814079 |
| 729 | Mafia Music | Sony/ATV Music Publishing LLC | PA0001748285 |
| 730 | Maintain the Pain | Sony/ATV Music Publishing LLC | PA0001682745 |
| 731 | Make It Stop (September's Children) | Sony/ATV Music Publishing LLC | PA0001887807 |
| 732 | Makin' Plans | Sony/ATV Music Publishing LLC | PA0001682745 |
| 733 | Mama Africa | Sony/ATV Music Publishing LLC | PA0001167181 |
| 734 | Manos Al Aire | Sony/ATV Music Publishing LLC | PA0001760999 |
| 735 | Marchin On | Sony/ATV Music Publishing LLC | PA0001755881 |
| 736 | Maria | Sony/ATV Music Publishing LLC | PA0001834767 |
| 737 | Marley | Sony/ATV Music Publishing LLC | PA0001899367 |
| 738 | Marry Me | Sony/ATV Music Publishing LLC | PA0001896439 |
| 739 | Mary Jane Holland | Sony/ATV Music Publishing LLC | PA0001893360 |
| 740 | Maybach Music | Sony/ATV Music Publishing LLC | PA0001639897 |
| 741 | MC Hammer | Sony/ATV Music Publishing LLC | PA0001821908 |
| 742 | Me and Your Cigarettes | Sony/ATV Music Publishing LLC | PA0001682744 |
| 743 | Metropolis | Sony/ATV Music Publishing LLC | PA0001827951 |
| 744 | Midnight Hands | Sony/ATV Music Publishing LLC | PA0001887807 |
| 745 | Mind On My Money | Sony/ATV Music Publishing LLC | PA0001807828 |
| 746 | Mirage | Sony/ATV Music Publishing LLC | PA0001896025 |
| 747 | Mmm Yeah | Sony/ATV Music Publishing LLC | PA0001886182 |
| 748 | Mojo So Dope | Sony/ATV Music Publishing LLC | PA0001750010 |
| 749 | Money Right | Sony/ATV Music Publishing LLC | PA0001644871 |
| 750 | Monster | Sony/ATV Music Publishing LLC | PA0001751978 |
| 751 | More | Sony/ATV Music Publishing LLC | PA0001745641 |
| 752 | Mr. Rager | Sony/ATV Music Publishing LLC | PA0001750006 |

JA1287

PX-0002.0018

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 753 | Mr. Worldwide (Intro) | Sony/ATV Music Publishing LLC | PA0001780983 |
| 754 | Muny | Sony/ATV Music Publishing LLC | PA0001786604 |
| 755 | Music Sounds Better | Sony/ATV Music Publishing LLC | PA0001825036 |
| 756 | Must Be Something I Missed | Sony/ATV Music Publishing LLC | PA0001899368 |
| 757 | My Heart Beats For Love | Sony/ATV Music Publishing LLC | PA0001708952 |
| 758 | Never | Sony/ATV Music Publishing LLC | PA0001807823 |
| 759 | Never Took The Time | Sony/ATV Music Publishing LLC | PA0001663701 |
| 760 | Night Is Young | Sony/ATV Music Publishing LLC | PA0001753995 |
| 761 | No. 1 | Sony/ATV Music Publishing LLC | PA0001821894 |
| 762 | Nothing Even Matters | Sony/ATV Music Publishing LLC | PA0001807063 |
| 763 | Nothing Really Matters | Sony/ATV Music Publishing LLC | PA0001814078 |
| 764 | Oh My Love | Sony/ATV Music Publishing LLC | PA0001772289 |
| 765 | Oh Yeah | Sony/ATV Music Publishing LLC | PA0001807062 |
| 766 | On and On | Sony/ATV Music Publishing LLC | PA0001735747 |
| 767 | On The Floor | Sony/ATV Music Publishing LLC | PA0001770236 |
| 768 | Only Prettier | Sony/ATV Music Publishing LLC | PA0001682740 |
| 769 | Origami | Sony/ATV Music Publishing LLC | PA0001952597 |
| 770 | Out Of Town Girl | Sony/ATV Music Publishing LLC | PA0001835122 |
| 771 | Oye Baby | Sony/ATV Music Publishing LLC | PA0001745498 |
| 772 | Paparazzi | Sony/ATV Music Publishing LLC | PA0001685323 |
| 773 | Paper Gangsta | Sony/ATV Music Publishing LLC | PA0001685367 |
| 774 | Papi | Sony/ATV Music Publishing LLC | PA0001810026 |
| 775 | Party Hard / Cadillac (Interlude) | Sony/ATV Music Publishing LLC | PA0001896504 |
| 776 | Patience Gets Us Nowhere Fast | Sony/ATV Music Publishing LLC | PA0001952597 |
| 777 | Pause | Sony/ATV Music Publishing LLC | PA0001780988 |
| 778 | Pay Me | Sony/ATV Music Publishing LLC | PA0001808680 |
| 779 | Play Hard | Sony/ATV Music Publishing LLC | PA0001827956 |
| 780 | Poker Face | Sony/ATV Music Publishing LLC | PA0001685342 |
| 781 | Pretty Wings | Sony/ATV Music Publishing LLC | PA0001707770 |
| 782 | Priceless | Sony/ATV Music Publishing LLC | PA0001644888 |
| 783 | Put It Down | Sony/ATV Music Publishing LLC | PA0001787201 |
| 784 | Quickie | Sony/ATV Music Publishing LLC | PA0001808680 |
| 785 | R.O.O.T.S. | Sony/ATV Music Publishing LLC | PA0001807832 |
| 786 | Radio | Sony/ATV Music Publishing LLC | PA0001807090 |
| 787 | Raise 'Em Up | Sony/ATV Music Publishing LLC | PA0001947439 |
| 788 | Raw (How You Like It) | Sony/ATV Music Publishing LLC | PA0001848766 |
| 789 | Ready To Roll | Sony/ATV Music Publishing LLC | PA0001890859 |
| 790 | Repeat | Sony/ATV Music Publishing LLC | PA0001814085 |
| 791 | Respirator | Sony/ATV Music Publishing LLC | PA0001821672 |
| 792 | Rewind | Sony/ATV Music Publishing LLC | PA0001807819 |
| 793 | Ridin' Solo | Sony/ATV Music Publishing LLC | PA0001813218 |
| 794 | Right Before My Eyes | Sony/ATV Music Publishing LLC | PA0001794286 |
| 795 | Right By My Side | Sony/ATV Music Publishing LLC | PA0001822037 |
| 796 | Right Here (Departed) | Sony/ATV Music Publishing LLC | PA0001821289 |
| 797 | Right Round | Sony/ATV Music Publishing LLC | PA0001639208; PA0001648304 |
| 798 | Robot | Sony/ATV Music Publishing LLC | PA0001708950 |
| 799 | Rocketeer | Sony/ATV Music Publishing LLC | PA0001778016 |
| 800 | Rubber Ball | Sony/ATV Music Publishing LLC | PA0001794286 |

JA1288

PX-0002.0019

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 801 | Runnin' Around | Sony/ATV Music Publishing LLC | PA0001698432 |
| 802 | Sabertooth Tiger | Sony/ATV Music Publishing LLC | PA0001794286 |
| 803 | Safe and Sound | Sony/ATV Music Publishing LLC | PA0001952597 |
| 804 | Satellite | Sony/ATV Music Publishing LLC | PA0001887807 |
| 805 | Say It With Me | Sony/ATV Music Publishing LLC | PA0001772291 |
| 806 | Scared Of Beautiful | Sony/ATV Music Publishing LLC | PA0001846377 |
| 807 | Scars | Sony/ATV Music Publishing LLC | PA0001708950 |
| 808 | Sell Yourself | Sony/ATV Music Publishing LLC | PA0001794286 |
| 809 | Sexy Bitch | Sony/ATV Music Publishing LLC | PA0001703244 |
| 810 | Shake Senora | Sony/ATV Music Publishing LLC | PA0001820421 |
| 811 | Shake Senora Remix | Sony/ATV Music Publishing LLC | PA0001820421 |
| 812 | She Don't Like The Lights | Sony/ATV Music Publishing LLC | PA0001822166 |
| 813 | She Wolf (Falling to Pieces) | Sony/ATV Music Publishing LLC | PA0001896051 |
| 814 | She'd Be California | Sony/ATV Music Publishing LLC | PA0001661378 |
| 815 | Shiza | Sony/ATV Music Publishing LLC | PA0001752319 |
| 816 | Shone | Sony/ATV Music Publishing LLC | PA0001807835 |
| 817 | Shut It Down | Sony/ATV Music Publishing LLC | PA0001733390 |
| 818 | Silence | Sony/ATV Music Publishing LLC | PA0000740717 |
| 819 | Sin For A Sin | Sony/ATV Music Publishing LLC | PA0001682734 |
| 820 | Sinner | Sony/ATV Music Publishing LLC | PA0001777809 |
| 821 | So Happy I Could Die | Sony/ATV Music Publishing LLC | PA0001751980; PA0001668692 |
| 822 | Soil To The Sun | Sony/ATV Music Publishing LLC | PA0001794291 |
| 823 | Something For The DJs | Sony/ATV Music Publishing LLC | PA0001774899 |
| 824 | Spaghetti | Sony/ATV Music Publishing LLC | PA0001879175 |
| 825 | Speechless | Sony/ATV Music Publishing LLC | PA0001751979 |
| 826 | Spread The Love | Sony/ATV Music Publishing LLC | PA0001899352 |
| 827 | Stand Up | Sony/ATV Music Publishing LLC | PA0001946133 |
| 828 | Stars | Sony/ATV Music Publishing LLC | PA0001753996 |
| 829 | Starstruck | Sony/ATV Music Publishing LLC | PA0001685366; PA0001650637 |
| 830 | Stay | Sony/ATV Music Publishing LLC | PA0001708951 |
| 831 | Stay With Me | Sony/ATV Music Publishing LLC | PA0001698437 |
| 832 | Still Missin | Sony/ATV Music Publishing LLC | PA0001644870 |
| 833 | Strip | Sony/ATV Music Publishing LLC | PA0001896031 |
| 834 | Summerboy | Sony/ATV Music Publishing LLC | PA0001685365 |
| 835 | Superstar | Sony/ATV Music Publishing LLC | PA0001825039 |
| 836 | Survivor Guilt | Sony/ATV Music Publishing LLC | PA0001887807 |
| 837 | Sweat | Sony/ATV Music Publishing LLC | PA0001803810 |
| 838 | Sweat (Dubstep Remix) | Sony/ATV Music Publishing LLC | PA0001814071 |
| 839 | Sweet Surrender | Sony/ATV Music Publishing LLC | PA0000866242 |
| 840 | Sweetie | Sony/ATV Music Publishing LLC | PA0001864023 |
| 841 | Take Me Along | Sony/ATV Music Publishing LLC | PA0001708950 |
| 842 | Teeth | Sony/ATV Music Publishing LLC | PA0001751976 |
| 843 | Tell Me How To Live | Sony/ATV Music Publishing LLC | PA0001952597 |
| 844 | The Future | Sony/ATV Music Publishing LLC | PA0001774893 |
| 845 | The Only One | Sony/ATV Music Publishing LLC | PA0001807094 |
| 846 | The Sun Will Rise | Sony/ATV Music Publishing LLC | PA0001807177 |
| 847 | The Sweet Escape | Sony/ATV Music Publishing LLC | PA0001166379 |
| 848 | The Time (Dirty Bit) | Sony/ATV Music Publishing LLC | PA0001796440 |

PX-0002.0020

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 849 | The War Is Over | Sony/ATV Music Publishing LLC | PA0001807174 |
| 850 | These Worries | Sony/ATV Music Publishing LLC | PA0001750006 |
| 851 | Things That Matter | Sony/ATV Music Publishing LLC | PA0001661359 |
| 852 | This Is Letting Go | Sony/ATV Music Publishing LLC | PA0001887807 |
| 853 | Tik Tik Boom | Sony/ATV Music Publishing LLC | PA0001917951 |
| 854 | Til It's Gone | Sony/ATV Music Publishing LLC | PA0001917966 |
| 855 | Time | Sony/ATV Music Publishing LLC | PA0001874359 |
| 856 | Tiny Little Robots | Sony/ATV Music Publishing LLC | PA0001794291 |
| 857 | Titanium | Sony/ATV Music Publishing LLC | PA0001814072 |
| 858 | Tonight Tonight | Sony/ATV Music Publishing LLC | PA0001765703 |
| 859 | Took My Love | Sony/ATV Music Publishing LLC | PA0001781001 |
| 860 | Torn Down | Sony/ATV Music Publishing LLC | PA0001821291 |
| 861 | Touch Me | Sony/ATV Music Publishing LLC | PA0001896041 |
| 862 | Touch Me | Sony/ATV Music Publishing LLC | PA0001807825 |
| 863 | Toy Story | Sony/ATV Music Publishing LLC | PA0001774895 |
| 864 | Triumph | Sony/ATV Music Publishing LLC | PA0001733388 |
| 865 | Turn Me On | Sony/ATV Music Publishing LLC | PA0001814076; PA0001822072 |
| 866 | Twisted | Sony/ATV Music Publishing LLC | PA0001642854 |
| 867 | U Want Me 2 | Sony/ATV Music Publishing LLC | PA0001719661 |
| 868 | Venus | Sony/ATV Music Publishing LLC | PA0001893364 |
| 869 | Virginia Bluebell | Sony/ATV Music Publishing LLC | PA0001682743 |
| 870 | Vixen | Sony/ATV Music Publishing LLC | PA0001808680 |
| 871 | Wait For Me | Sony/ATV Music Publishing LLC | PA0001887807 |
| 872 | Way Out Here | Sony/ATV Music Publishing LLC | PA0001777804 |
| 873 | We Aite (Wake Your Mind Up) | Sony/ATV Music Publishing LLC | PA0001750006 |
| 874 | What I Wanted to Say | Sony/ATV Music Publishing LLC | PA0001698434 |
| 875 | What If | Sony/ATV Music Publishing LLC | PA0001813212 |
| 876 | Whatcha Say | Sony/ATV Music Publishing LLC | PA0001813211 |
| 877 | When Love Takes Over | Sony/ATV Music Publishing LLC | PA0001682910; PA0001644855 |
| 878 | White Liar | Sony/ATV Music Publishing LLC | PA0001682738 |
| 879 | Who I Am With You | Sony/ATV Music Publishing LLC | PA0001887676 |
| 880 | Why Don't We Just Dance | Sony/ATV Music Publishing LLC | PA0001689774 |
| 881 | With You, Without You | Sony/ATV Music Publishing LLC | PA0001607900 |
| 882 | Won't Be Lonely Long - On The Road | Sony/ATV Music Publishing LLC | PA0001777801 |
| 883 | XO | Sony/ATV Music Publishing LLC | PA0001879186 |
| 884 | You Ain't Seen Country Yet | Sony/ATV Music Publishing LLC | PA0001777803 |
| 885 | You And I | Sony/ATV Music Publishing LLC | PA0001751989 |
| 886 | Call Of The Wild | Sony/ATV Music Publishing LLC | PA0001733405 |
| 887 | Hustle Hard Remix | Sony/ATV Music Publishing LLC | PA0001794383 |
| 888 | Intro | Sony/ATV Music Publishing LLC | PA0001874326 |
| 889 | Trouble On My Mind | Sony/ATV Music Publishing LLC | PA0001789134 |
| 890 | Home This Christmas | Sony/ATV Music Publishing LLC / EMI April Music Inc. | PA0001780222 |
| 891 | Move Like You Gonna Die | Sony/ATV Music Publishing LLC / EMI April Music Inc. | PA0001875762; PA0001662776 |
| 892 | The Way | Sony/ATV Music Publishing LLC / EMI April Music Inc. | PA0001903036 |

**JA1290**

PX-0002.0021

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 893 | You're Not In On The Joke | Sony/ATV Music Publishing LLC / EMI April Music Inc. | PA0001875761; PA0001662742 |
| 894 | Downtown | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. | PA0001864826 |
| 895 | Your Mama Should've Named You Whiskey | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. | PA0001914393 |
| 896 | Feel This Moment | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. | PA0001858590 |
| 897 | Fire | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. | PA0001896434 |
| 898 | Global Warming | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. | PA0001858589 |
| 899 | Hope We Meet Again | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. | PA0001858593 |
| 900 | Wet The Bed | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. | PA0001883692 |
| 901 | Let's Get It On | Stone Diamond Music Corp. | EP0000314589 |
| 902 | God Gave Me Style | Stone Diamond Music Corp. / Jobete Music Co. Inc. | PA0001160843 |
| | **Universal Music Publishing Plaintiffs** | | |
| 903 | A Girl Like Me | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001164298 |
| 904 | Angel | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001046461 |
| 905 | Back on Earth | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000895946 |
| 906 | Can U Get Away | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000875890 |
| 907 | Cat People (Putting Out Fire) (Single Version) | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000131825 |
| 908 | Definition Of A Thug N***a | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000776781 |
| 909 | Dreams of Our Fathers | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001039322 |
| 910 | Everyday | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001039330 |
| 911 | Falling In Love (Is Hard On The Knees) | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000847442 |
| 912 | Fool to Think | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001039327 |
| 913 | For Tha Love Of $ | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000713004 |
| 914 | Ghost Behind My Eyes | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000795018 |
| 915 | Good Woman Bad | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000785095 |
| 916 | Hand On The Pump | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000538434 |
| 917 | Here I Go Again | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001328100; PA0001162725 |

**JA1291**

PX-0002.0022

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 918 | Hits From The Bong | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000791818 |
| 919 | How I Could Just Kill A Man | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000796241 |
| 920 | I Did It | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001039319 |
| 921 | I'm So Into You | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000664028 |
| 922 | I've Come To Expect It From You | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000482947 |
| 923 | If I Die 2Nite | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000773737 |
| 924 | If I Had It All | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001039324 |
| 925 | Insane In The Brain | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000664235 |
| 926 | Just About Now | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000669876 |
| 927 | Just Around The Eyes | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000713702 |
| 928 | Just Push Play | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001048574 |
| 929 | Lady, Lady | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000731125 |
| 930 | Livin' On The Edge | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000832940 |
| 931 | Lord Knows | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000773740 |
| 932 | Love Is On The Way (Real Love) | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000731122 |
| 933 | Me Against The World | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000700333 |
| 934 | Merry Go Round | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000494345 |
| 935 | Mother Father | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001039329 |
| 936 | Nothin' At All | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000284908 |
| 937 | Old School | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000773742 |
| 938 | Power Of Love / Love Power | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000526816 |
| 939 | Run To You | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000840168 |
| 940 | Secret Heart | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000807140 |
| 941 | Sleep to Dream Her | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001039328 |
| 942 | Smile | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000815805; PA0000815968 |

JA1292

PX-0002.0023

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 943 | So Many Tears | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000773738 |
| 944 | So Right | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001039323 |
| 945 | Soul Intact | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000810659 |
| 946 | Temptations | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000875889 |
| 947 | That's What I Need | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000664035 |
| 948 | There's A Thug In My Life | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001162730 |
| 949 | Think You're Gonna Like It | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000664034 |
| 950 | Truthfully | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001147359 |
| 951 | Unconditional Love | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000980713 |
| 952 | What You Are | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001039325 |
| 953 | What's It Gonna Be | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000810659 |
| 954 | When The World Ends | Music Corporation of America, Inc. dba Universal Music Corp. | PA0001046455 |
| 955 | You're Always On My Mind | Music Corporation of America, Inc. dba Universal Music Corp. | PA0000664031 |
| 956 | 4th of July Reprise | Polygram Publishing, Inc. | PA0000863657 |
| 957 | Achy Breaky Song | Polygram Publishing, Inc. | PA0000713892 |
| 958 | Amish Paradise | Polygram Publishing, Inc. | PA0000809516 |
| 959 | Angel | Polygram Publishing, Inc. | PA0000342822 |
| 960 | Animals | Polygram Publishing, Inc. | PA0001899929 |
| 961 | Another Night | Polygram Publishing, Inc. | PA0000795554 |
| 962 | Back To You | Polygram Publishing, Inc. | PA0001120340 |
| 963 | Bad Day | Polygram Publishing, Inc. | PA0001025285 |
| 964 | Bittersweet | Polygram Publishing, Inc. | PA0000893227 |
| 965 | Breathe | Polygram Publishing, Inc. | PA0000999862 |
| 966 | Cool The Engines | Polygram Publishing, Inc. | PA0000312410 |
| 967 | Dangerous | Polygram Publishing, Inc. | PA0001678612 |
| 968 | Day Dreams | Polygram Publishing, Inc. | PA0001752520 |
| 969 | Days With You | Polygram Publishing, Inc. | PA0001245154 |
| 970 | Die Like This | Polygram Publishing, Inc. | PA0001245156 |
| 971 | Don't Let Me Be The Last One To Know | Polygram Publishing, Inc. | PA0001010089 |
| 972 | Down | Polygram Publishing, Inc. | PA0001025288 |
| 973 | Down Inside Of You | Polygram Publishing, Inc. | PA0001245163 |
| 974 | Drive Me Wild | Polygram Publishing, Inc. | PA0002072171 |
| 975 | Easy | Polygram Publishing, Inc. | PA0001025287 |
| 976 | Empty Spaces | Polygram Publishing, Inc. | PA0001025283 |
| 977 | Falls On Me | Polygram Publishing, Inc. | PA0001245161 |

JA1293

PX-0002.0024

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 978 | Getting Thru? | Polygram Publishing, Inc. | PA0001245157 |
| 979 | Gone Country | Polygram Publishing, Inc. | PA0000642408 |
| 980 | Good Girls Go To Heaven (Bad Girls Go Everywhere) | Polygram Publishing, Inc. | PA0000669674 |
| 981 | Heart Attack | Polygram Publishing, Inc. | PA0001752511 |
| 982 | Hemorrhage (In My Hands) | Polygram Publishing, Inc. | PA0001025282 |
| 983 | Hideaway | Polygram Publishing, Inc. | PA0000893223 |
| 984 | Higher Power | Polygram Publishing, Inc. | PA0000863654 |
| 985 | Home By Now/No Matter What | Polygram Publishing, Inc. | PA0001144121 |
| 986 | I Ain't In Checotah Anymore | Polygram Publishing, Inc. | PA0001327781 |
| 987 | I Was Country When Country Wasn't Cool | Polygram Publishing, Inc. | PA0000126702 |
| 988 | Innocent | Polygram Publishing, Inc. | PA0001025291 |
| 989 | Is Nothing Sacred | Polygram Publishing, Inc. | PA0000936094 |
| 990 | It Just Won't Quit | Polygram Publishing, Inc. | PA0000669673 |
| 991 | It's Come To This | Polygram Publishing, Inc. | PA0000893229 |
| 992 | Ivan Meets G.I. Joe | Polygram Publishing, Inc. | PA0000112397 |
| 993 | Jesus or A Gun | Polygram Publishing, Inc. | PA0000893225 |
| 994 | Jurassic Park | Polygram Publishing, Inc. | PA0000713893 |
| 995 | Knives | Polygram Publishing, Inc. | PA0001025290 |
| 996 | Last Time | Polygram Publishing, Inc. | PA0001025281 |
| 997 | Livin' For You | Polygram Publishing, Inc. | PAu001802362 |
| 998 | Love Gun | Polygram Publishing, Inc. | PA0001727659 |
| 999 | Luck | Polygram Publishing, Inc. | PA0001245155 |
| 1000 | Mary Pretends | Polygram Publishing, Inc. | PA0000893220 |
| 1001 | Million Miles | Polygram Publishing, Inc. | PA0001245162 |
| 1002 | Most Of All | Polygram Publishing, Inc. | PA0001245158 |
| 1003 | Movin' Down the Line | Polygram Publishing, Inc. | PA0001752522 |
| 1004 | New Thing | Polygram Publishing, Inc. | PA0000893230 |
| 1005 | Over You | Polygram Publishing, Inc. | PA0001752515 |
| 1006 | Ozone | Polygram Publishing, Inc. | PA0000893222 |
| 1007 | Prove | Polygram Publishing, Inc. | PA0001025286 |
| 1008 | Recognize | Polygram Publishing, Inc. | PA0000896403 |
| 1009 | Running Away | Polygram Publishing, Inc. | PA0001245159 |
| 1010 | Scar | Polygram Publishing, Inc. | PA0001025284 |
| 1011 | Shimmer | Polygram Publishing, Inc. | PA0000893226 |
| 1012 | Slow | Polygram Publishing, Inc. | PA0001025292 |
| 1013 | So Many Ways | Polygram Publishing, Inc. | PA0000896404 |
| 1014 | Solace | Polygram Publishing, Inc. | PA0001025289 |
| 1015 | Somebody Got Murdered | Polygram Publishing, Inc. | PA0000112402 |
| 1016 | Someone | Polygram Publishing, Inc. | PA0001003696 |
| 1017 | Song For You | Polygram Publishing, Inc. | PA0000893221 |
| 1018 | Stone Rollin | Polygram Publishing, Inc. | PA0001764528 |
| 1019 | Tell Me | Polygram Publishing, Inc. | PA0000863655 |
| 1020 | The Answer | Polygram Publishing, Inc. | PA0001752536 |
| 1021 | The Best Day | Polygram Publishing, Inc. | PA0001028241 |
| 1022 | The Magnificent Seven | Polygram Publishing, Inc. | PA0000112394 |
| 1023 | The Motto | Polygram Publishing, Inc. | PA0001804402 |

JA1294

PX-0002.0025

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1024 | The Star Spangled Banner | Polygram Publishing, Inc. | PA0000863656 |
| 1025 | The Street Parade | Polygram Publishing, Inc. | PA0000112420 |
| 1026 | These Things | Polygram Publishing, Inc. | PA0001245160 |
| 1027 | Untitled** | Polygram Publishing, Inc. | PA0000893228 |
| 1028 | 2 Of Amerikaz Most Wanted | Songs of Universal, Inc. | PA0001070596 |
| 1029 | 25 To Life | Songs of Universal, Inc. | PA0001730984 |
| 1030 | 2nd Sucks | Songs of Universal, Inc. | PA0001748917 |
| 1031 | A Fool's Dance | Songs of Universal, Inc. | PA0001839497 |
| 1032 | A Kiss | Songs of Universal, Inc. | PA0001784201 |
| 1033 | All I Have In This World | Songs of Universal, Inc. | PA0001639922 |
| 1034 | All I Want For Christmas Is You (Super Festive!) | Songs of Universal, Inc. | PA0001780229 |
| 1035 | All Signs Point To Lauderdale | Songs of Universal, Inc. | PA0001748918 |
| 1036 | Almost Famous | Songs of Universal, Inc. | PA0001730979 |
| 1037 | Another Round | Songs of Universal, Inc. | PA0001730878 |
| 1038 | As Fast As I Could | Songs of Universal, Inc. | PA0001700896 |
| 1039 | Baby Love | Songs of Universal, Inc. | PA0001602408 |
| 1040 | Backpackers | Songs of Universal, Inc. | PA0001773699 |
| 1041 | Be (Intro) | Songs of Universal, Inc. | PA0001302097 |
| 1042 | Beautiful People | Songs of Universal, Inc. | PA0001752889 |
| 1043 | Beautiful People | Songs of Universal, Inc. | PA0001750727 |
| 1044 | Best Friend | Songs of Universal, Inc. | PA0000757400 |
| 1045 | Best Of You | Songs of Universal, Inc. | PA0001730963 |
| 1046 | Beware | Songs of Universal, Inc. | PA0001916151 |
| 1047 | Bleeding Out | Songs of Universal, Inc. | PA0001816018 |
| 1048 | Bonfire | Songs of Universal, Inc. | PA0001773709 |
| 1049 | Boom Skit | Songs of Universal, Inc. | PA0001915826 |
| 1050 | Break Ya Back | Songs of Universal, Inc. | PA0001395672 |
| 1051 | But, Honestly | Songs of Universal, Inc. | PA0001625341 |
| 1052 | Can't Go Wrong | Songs of Universal, Inc. | PA0001839494 |
| 1053 | Changes | Songs of Universal, Inc. | PA0001070591 |
| 1054 | Cheer Up, Boys (Your Make Up Is Running) | Songs of Universal, Inc. | PA0001625323 |
| 1055 | Chi-City | Songs of Universal, Inc. | PA0001302103 |
| 1056 | Ciara To The Stage | Songs of Universal, Inc. | PA0001729154 |
| 1057 | Cinderella Man | Songs of Universal, Inc. | PA0001730987 |
| 1058 | Cold Day In The Sun | Songs of Universal, Inc. | PA0001731042 |
| 1059 | Cold Wind Blows | Songs of Universal, Inc. | PA0001731091 |
| 1060 | Come Alive | Songs of Universal, Inc. | PA0001625311 |
| 1061 | Crazy Little Thing Called Love | Songs of Universal, Inc. | PA0001330052 |
| 1062 | Death Around The Corner | Songs of Universal, Inc. | PA0001070586 |
| 1063 | Did It On Em | Songs of Universal, Inc. | PA0001745300 |
| 1064 | Director | Songs of Universal, Inc. | PA0001371419 |
| 1065 | DOA | Songs of Universal, Inc. | PA0001730972 |
| 1066 | Don't Get Me Started | Songs of Universal, Inc. | PA0002072695 |
| 1067 | Don't Give up on Me | Songs of Universal, Inc. | PA0001899457 |
| 1068 | Dr. West | Songs of Universal, Inc. | PA0001943912 |
| 1069 | Drive Me | Songs of Universal, Inc. | PA0001839492 |

PX-0002.0026

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1070 | Echo | Songs of Universal, Inc. | PA0001842409 |
| 1071 | End Over End | Songs of Universal, Inc. | PA0001730846 |
| 1072 | Erase/Replace | Songs of Universal, Inc. | PA0001625296 |
| 1073 | Every Night | Songs of Universal, Inc. | PA0001816017 |
| 1074 | Everything | Songs of Universal, Inc. | PA0001600375 |
| 1075 | Eye Candy | Songs of Universal, Inc. | PA0001681746 |
| 1076 | Fallen | Songs of Universal, Inc. | PA0001840137 |
| 1077 | Fallin' In Love | Songs of Universal, Inc. | PA0001603747 |
| 1078 | Farewell | Songs of Universal, Inc. | PA0001778700 |
| 1079 | Fool In Love | Songs of Universal, Inc. | PA0001804439 |
| 1080 | Free Me | Songs of Universal, Inc. | PA0001730772 |
| 1081 | Friend Of A Friend | Songs of Universal, Inc. | PA0001730881 |
| 1082 | Friend Of A Friend | Songs of Universal, Inc. | PA0001856075 |
| 1083 | Girl You Know | Songs of Universal, Inc. | PA0001395613 |
| 1084 | Girls Chase Boys | Songs of Universal, Inc. | PA0001932052 |
| 1085 | Going Through Changes | Songs of Universal, Inc. | PA0001731106 |
| 1086 | Hard To Breathe | Songs of Universal, Inc. | PA0001768251 |
| 1087 | Haywire | Songs of Universal, Inc. | PA0001700892 |
| 1088 | Hazel | Songs of Universal, Inc. | PA0001848179 |
| 1089 | Hear Me | Songs of Universal, Inc. | PA0001816016 |
| 1090 | Heartbeat | Songs of Universal, Inc. | PA0001773703 |
| 1091 | Heavy In The Game | Songs of Universal, Inc. | PA0000914501 |
| 1092 | Hell | Songs of Universal, Inc. | PA0001731003 |
| 1093 | Hold On | Songs of Universal, Inc. | PA0001839485 |
| 1094 | Hold You Down | Songs of Universal, Inc. | PA0001773584 |
| 1095 | Home | Songs of Universal, Inc. | PA0001625349 |
| 1096 | How Do U Want It | Songs of Universal, Inc. | PA0001070595 |
| 1097 | I Don't Feel Like Loving You Today | Songs of Universal, Inc. | PA0001299754 |
| 1098 | I Want Crazy (Encore) | Songs of Universal, Inc. | PA0001856536 |
| 1099 | I'll Call Ya | Songs of Universal, Inc. | PA0001644932 |
| 1100 | If I Leave | Songs of Universal, Inc. | PA0001748919 |
| 1101 | Imagination | Songs of Universal, Inc. | PA0001371420 |
| 1102 | In Your Honor | Songs of Universal, Inc. | PA0001730947 |
| 1103 | Intro | Songs of Universal, Inc. | PA0001780742 |
| 1104 | It Ain't Easy | Songs of Universal, Inc. | PA0001070585 |
| 1105 | It's Time | Songs of Universal, Inc. | PA0001796482 |
| 1106 | It's Your World | Songs of Universal, Inc. | PA0001302108; PA0001302107 |
| 1107 | Just Lose It | Songs of Universal, Inc. | PA0001284525 |
| 1108 | Kids | Songs of Universal, Inc. | PA0001773582 |
| 1109 | Kisses Don't Lie | Songs of Universal, Inc. | PA0001164299 |
| 1110 | Leaf | Songs of Universal, Inc. | PA0002000110 |
| 1111 | Leave Love Alone | Songs of Universal, Inc. | PA0001810767 |
| 1112 | Let It Die | Songs of Universal, Inc. | PA0001625293 |
| 1113 | Letter Home | Songs of Universal, Inc. | PA0001773708 |
| 1114 | Livin This Life | Songs of Universal, Inc. | PA0001780720 |
| 1115 | Long Road To Ruin | Songs of Universal, Inc. | PA0001625301 |
| 1116 | Lost In You | Songs of Universal, Inc. | PA0001855522 |

JA1296

PX-0002.0027

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1117 | Love is… | Songs of Universal, Inc. | PA0001302102 |
| 1118 | Man On The Moon | Songs of Universal, Inc. | PA0001839481 |
| 1119 | Marvin Gaye & Chardonnay | Songs of Universal, Inc. | PA0001780731 |
| 1120 | Meet Me Halfway | Songs of Universal, Inc. | PA0001659066 |
| 1121 | Memories Pt 2 | Songs of Universal, Inc. | PA0001780744 |
| 1122 | Miracle | Songs of Universal, Inc. | PA0001730876 |
| 1123 | Missing You | Songs of Universal, Inc. | PA0001659068 |
| 1124 | Movin' On | Songs of Universal, Inc. | PA0000757403 |
| 1125 | Mr. Mathers | Songs of Universal, Inc. | PA0001943944 |
| 1126 | My Eyes | Songs of Universal, Inc. | PA0001915209 |
| 1127 | My Fault | Songs of Universal, Inc. | PA0001796476 |
| 1128 | My Toy Soldier | Songs of Universal, Inc. | PA0001298500 |
| 1129 | New York Times | Songs of Universal, Inc. | PA0001898830 |
| 1130 | Next To You | Songs of Universal, Inc. | PA0001750522 |
| 1131 | No Way Back | Songs of Universal, Inc. | PA0001730955 |
| 1132 | Not Afraid | Songs of Universal, Inc. | PA0001730957 |
| 1133 | Not Tonight | Songs of Universal, Inc. | PA0002000109 |
| 1134 | Nothin' Like The First Time | Songs of Universal, Inc. | PA0001858363 |
| 1135 | Nothin' On You | Songs of Universal, Inc. | PA0001731018 |
| 1136 | Nothing Left To Say / Rocks | Songs of Universal, Inc. | PA0001816026 |
| 1137 | On The Mend | Songs of Universal, Inc. | PA0001730887 |
| 1138 | On Top of the World | Songs of Universal, Inc. | PA0001796480 |
| 1139 | One Tribe | Songs of Universal, Inc. | PA0001659076 |
| 1140 | Only Wanna Give It To You | Songs of Universal, Inc. | PA0002000105 |
| 1141 | Out Of My Head | Songs of Universal, Inc. | PA0001659074 |
| 1142 | Over And Out | Songs of Universal, Inc. | PA0001730884 |
| 1143 | Picture Perfect | Songs of Universal, Inc. | PA0001395677 |
| 1144 | Play | Songs of Universal, Inc. | PA0001726635 |
| 1145 | Private Room Intro | Songs of Universal, Inc. | PA0001371763 |
| 1146 | Put You In A Song | Songs of Universal, Inc. | PA0001725330 |
| 1147 | Razor | Songs of Universal, Inc. | PA0001731043 |
| 1148 | Real People | Songs of Universal, Inc. | PA0001302105 |
| 1149 | Remember My Name | Songs of Universal, Inc. | PA0001821988 |
| 1150 | Resolve | Songs of Universal, Inc. | PA0001730791 |
| 1151 | Right Place, Wrong Time | Songs of Universal, Inc. | PA0001371418 |
| 1152 | Rockin To The Beat | Songs of Universal, Inc. | PA0001659078 |
| 1153 | Roman Holiday | Songs of Universal, Inc. | PA0001915014 |
| 1154 | Round and Round | Songs of Universal, Inc. | PA0001796481 |
| 1155 | Selene | Songs of Universal, Inc. | PA0001822212 |
| 1156 | Sex Therapy | Songs of Universal, Inc. | PA0001678887 |
| 1157 | Shoo Be Doo | Songs of Universal, Inc. | PA0001593120 |
| 1158 | So Much More | Songs of Universal, Inc. | PA0001780714 |
| 1159 | Somewhere In My Car | Songs of Universal, Inc. | PA0001898869 |
| 1160 | Sorry For Partyin' | Songs of Universal, Inc. | PA0001882788 |
| 1161 | Soul's On Fire | Songs of Universal, Inc. | PA0001768252 |
| 1162 | Statues | Songs of Universal, Inc. | PA0001625338 |
| 1163 | Stay The Night | Songs of Universal, Inc. | PA0001902216 |
| 1164 | Still | Songs of Universal, Inc. | PA0001730871 |

JA1297

PX-0002.0028

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1165 | Stranger Things Have Happened | Songs of Universal, Inc. | PA0001625352 |
| 1166 | Stronger | Songs of Universal, Inc. | PA0001120338 |
| 1167 | Stuck On Stupid | Songs of Universal, Inc. | PA0002094523 |
| 1168 | Summer's End | Songs of Universal, Inc. | PA0001625330 |
| 1169 | Sweet Love | Songs of Universal, Inc. | PA0002094537 |
| 1170 | Talkin' 2 Myself | Songs of Universal, Inc. | PA0001730970 |
| 1171 | Testify | Songs of Universal, Inc. | PA0001302101 |
| 1172 | That's Gonna Leave A Memory | Songs of Universal, Inc. | PA0001910312 |
| 1173 | That's Right | Songs of Universal, Inc. | PA0001885587 |
| 1174 | The Corner | Songs of Universal, Inc. | PA0001302098 |
| 1175 | The Deepest Blues Are Black | Songs of Universal, Inc. | PA0001730830 |
| 1176 | The Last Song | Songs of Universal, Inc. | PA0001731040 |
| 1177 | The Last Time | Songs of Universal, Inc. | PA0001328099 |
| 1178 | The News | Songs of Universal, Inc. | PA0001631133 |
| 1179 | The Pretender | Songs of Universal, Inc. | PA0001623649 |
| 1180 | The Reunion | Songs of Universal, Inc. | PA0001784195; PA0001842406 |
| 1181 | The River | Songs of Universal, Inc. | PA0001822211 |
| 1182 | The Way You Do Me | Songs of Universal, Inc. | PA0001367649 |
| 1183 | They Say | Songs of Universal, Inc. | PA0001302106 |
| 1184 | This Is Me | Songs of Universal, Inc. | PA0001131262 |
| 1185 | This Is The House That Doubt Built | Songs of Universal, Inc. | PA0001748916 |
| 1186 | Tiptoe | Songs of Universal, Inc. | PA0001816000 |
| 1187 | Underdog | Songs of Universal, Inc. | PA0001816019 |
| 1188 | Up All Night | Songs of Universal, Inc. | PA0001715364 |
| 1189 | Va Va Voom | Songs of Universal, Inc. | PA0001835092 |
| 1190 | Virginia Moon | Songs of Universal, Inc. | PAu003542317 |
| 1191 | W.T.P. | Songs of Universal, Inc. | PA0001730966 |
| 1192 | Wait For Me | Songs of Universal, Inc. | PA0001780732 |
| 1193 | Wait For You | Songs of Universal, Inc. | PA0001821989 |
| 1194 | Wanted Is Love | Songs of Universal, Inc. | PA0001839493 |
| 1195 | Wave Ya Hand | Songs of Universal, Inc. | PA0001730648 |
| 1196 | We All Want Love | Songs of Universal, Inc. | PA0001778698 |
| 1197 | We Oughta Be Drinkin' | Songs of Universal, Inc. | PA0001878369 |
| 1198 | What Goes Around | Songs of Universal, Inc. | PA0001780251 |
| 1199 | What If I Do? | Songs of Universal, Inc. | PA0001730872 |
| 1200 | Wheels | Songs of Universal, Inc. | PA0001705842 |
| 1201 | Where We Came From | Songs of Universal, Inc. | PA0001839490 |
| 1202 | Willing To Wait | Songs of Universal, Inc. | PA0001328103 |
| 1203 | With You | Songs of Universal, Inc. | PA0001371417 |
| 1204 | Without You | Songs of Universal, Inc. | PA0000577490 |
| 1205 | Working Man | Songs of Universal, Inc. | PA0001840143 |
| 1206 | You Don't Know | Songs of Universal, Inc. | PA0001396073 |
| 1207 | You See Me | Songs of Universal, Inc. | PA0001773581 |
| 1208 | You're Never Over | Songs of Universal, Inc. | PA0001731110 |
| 1209 | Your Love | Songs of Universal, Inc. | PA0001745312 |
| 1210 | I Don't Remember | Songs Of Universal, Inc. / Universal Music - Z Tunes LLC | PA0001729163 |

PX-0002.0029

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1211 | Love The Way You Lie | Songs Of Universal, Inc. / Universal Music - Z Tunes LLC | PA0001730976 |
| 1212 | Love The Way You Lie (Part II) | Songs Of Universal, Inc. / Universal Music - Z Tunes LLC | PA0001732821 |
| 1213 | On & On | Songs Of Universal, Inc. / Universal Music - Z Tunes LLC | PA0001733345 |
| 1214 | The Sellout | Songs Of Universal, Inc. / Universal Music - Z Tunes LLC | PA0001733312 |
| 1215 | 03' Bonnie & Clyde | Songs of Universal, Inc. / Universal Music Corp. | PA0001147399 |
| 1216 | Atlantic | Songs of Universal, Inc. / Universal Music Corp. | PA0001777097 |
| 1217 | Ceiling of Plankton | Songs of Universal, Inc. / Universal Music Corp. | PA0001777095 |
| 1218 | Christmas Eve | Songs of Universal, Inc. / Universal Music Corp. | PA0001780227 |
| 1219 | Diamond In The Rough | Songs of Universal, Inc. / Universal Music Corp. | PA0001768249 |
| 1220 | Disco Inferno | Songs of Universal, Inc. / Universal Music Corp. | PA0001298497 |
| 1221 | Easy | Songs of Universal, Inc. / Universal Music Corp. | PA0001726638 |
| 1222 | Go Out All Night | Songs of Universal, Inc. / Universal Music Corp. | PA0001777099 |
| 1223 | In My Eyes | Songs of Universal, Inc. / Universal Music Corp. | PA0001777096 |
| 1224 | Meantime | Songs of Universal, Inc. / Universal Music Corp. | PA0001777091 |
| 1225 | No BS | Songs of Universal, Inc. / Universal Music Corp. | PA0001750518 |
| 1226 | Noche Nada | Songs of Universal, Inc. / Universal Music Corp. | PA0001777094 |
| 1227 | Raining Men | Songs of Universal, Inc. / Universal Music Corp. | PA0001732814 |
| 1228 | Ripe | Songs of Universal, Inc. / Universal Music Corp. | PA0001777093 |
| 1229 | Saw You First | Songs of Universal, Inc. / Universal Music Corp. | PA0001777092 |
| 1230 | So Many Ways | Songs of Universal, Inc. / Universal Music Corp. | PA0001371413 |
| 1231 | Survival | Songs of Universal, Inc. / Universal Music Corp. | PA0001965032 |
| 1232 | Up Up Up | Songs of Universal, Inc. / Universal Music Corp. | PA0001777090 |
| 1233 | Where Ya Wanna Go | Songs of Universal, Inc. / Universal Music Corp. | PA0001824684 |
| 1234 | Words | Songs of Universal, Inc. / Universal Music Corp. | PA0001777098 |
| 1235 | A Distorted Reality Is Now A Necessity To Be Free | Universal Music - MGB NA LLC | PA0001160161 |

**JA1299**

PX-0002.0030

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1236 | A Fond Farewell | Universal Music - MGB NA LLC | PA0001160152 |
| 1237 | A Passing Feeling | Universal Music - MGB NA LLC | PA0001160156 |
| 1238 | A Question Mark | Universal Music - MGB NA LLC | PA0000943571 |
| 1239 | Ace In The Hole | Universal Music - MGB NA LLC | PA0000419894 |
| 1240 | Alameda | Universal Music - MGB NA LLC | PA0000859622 |
| 1241 | All Black Everything | Universal Music - MGB NA LLC | PA0001740713 |
| 1242 | Almost Doesn't Count | Universal Music - MGB NA LLC | PA0000917406 |
| 1243 | Alphabet Town | Universal Music - MGB NA LLC | PA0000787969 |
| 1244 | Amity | Universal Music - MGB NA LLC | PA0000943572 |
| 1245 | Angeles | Universal Music - MGB NA LLC | PA0000859623 |
| 1246 | Baby Britain | Universal Music - MGB NA LLC | PA0000943582 |
| 1247 | Ballad Of Big Nothing | Universal Music - MGB NA LLC | PA0000859624 |
| 1248 | Beautiful | Universal Music - MGB NA LLC | PA0001073465 |
| 1249 | Beautiful Goodbye | Universal Music - MGB NA LLC | PA0001810814 |
| 1250 | Beautiful Lasers (2 Ways) | Universal Music - MGB NA LLC | PA0001739094 |
| 1251 | Behind The Crooked Cross | Universal Music - MGB NA LLC | PA0000398150 |
| 1252 | Better Be Quiet Now | Universal Music - MGB NA LLC | PA0001015796 |
| 1253 | Between The Bars | Universal Music - MGB NA LLC | PA0000859625 |
| 1254 | Bled White | Universal Music - MGB NA LLC | PA0000943583 |
| 1255 | Bless The Broken Road | Universal Music - MGB NA LLC | PA0000734451 |
| 1256 | Breakdown | Universal Music - MGB NA LLC | PA0001166373 |
| 1257 | Bye | Universal Music - MGB NA LLC | PA0001015793 |
| 1258 | Call The Man | Universal Music - MGB NA LLC | PA0000786592 |
| 1259 | Can't Make A Sound | Universal Music - MGB NA LLC | PA0001015792 |
| 1260 | Candyman | Universal Music - MGB NA LLC | PA0001165131 |
| 1261 | Christian Brothers | Universal Music - MGB NA LLC | PA0000787963 |
| 1262 | Cleanse The Soul | Universal Music - MGB NA LLC | PA0000398146 |
| 1263 | Clementine | Universal Music - MGB NA LLC | PA0000787964 |
| 1264 | Coast To Coast | Universal Music - MGB NA LLC | PA0001160148 |
| 1265 | Colorbars | Universal Music - MGB NA LLC | PA0001015789 |
| 1266 | Coming Up | Universal Music - MGB NA LLC | PA0001739096 |
| 1267 | Coming Up Roses | Universal Music - MGB NA LLC | PA0000787967 |
| 1268 | Condor Ave. | Universal Music - MGB NA LLC | PA0000874054 |
| 1269 | Crashed | Universal Music - MGB NA LLC | PA0001166377 |
| 1270 | Cupids Trick | Universal Music - MGB NA LLC | PA0000859633 |
| 1271 | Don't Feel Right | Universal Music - MGB NA LLC | PA0001165229 |
| 1272 | Don't Go Down | Universal Music - MGB NA LLC | PA0001160150 |
| 1273 | Drive All Over Town | Universal Music - MGB NA LLC | PA0000874058 |
| 1274 | Easy Way Out | Universal Music - MGB NA LLC | PA0001015787 |
| 1275 | Everybody Cares, Everybody Understands | Universal Music - MGB NA LLC | PA0000943580 |
| 1276 | Everything Means Nothing To Me | Universal Music - MGB NA LLC | PA0001015783 |
| 1277 | Everything Reminds Me Of Her | Universal Music - MGB NA LLC | PA0001015782 |
| 1278 | Eye In The Sky | Universal Music - MGB NA LLC | PA0000144130 |
| 1279 | Fortune Teller | Universal Music - MGB NA LLC | PA0001810795 |
| 1280 | Get Back In My Life | Universal Music - MGB NA LLC | PA0001726280 |
| 1281 | Ghosts of War | Universal Music - MGB NA LLC | PA0000398148 |
| 1282 | Give A Little More | Universal Music - MGB NA LLC | PA0001726268 |

**JA1300**

PX-0002.0031

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1283 | Gone | Universal Music - MGB NA LLC | PA0001694264 |
| 1284 | Good To Go | Universal Music - MGB NA LLC | PA0000787971 |
| 1285 | Happiness (Single Version) | Universal Music - MGB NA LLC | PA0001015790 |
| 1286 | Harder To Breathe | Universal Music - MGB NA LLC | PA0001073084 |
| 1287 | Help Me | Universal Music - MGB NA LLC | PA0001395680 |
| 1288 | Home | Universal Music - MGB NA LLC | PA0001166372 |
| 1289 | How | Universal Music - MGB NA LLC | PA0001784067 |
| 1290 | How 'Bout Them Cowgirls | Universal Music - MGB NA LLC | PA0001165925 |
| 1291 | How Come You Don't Call Me | Universal Music - MGB NA LLC | PA0001316943 |
| 1292 | I Can't Lie | Universal Music - MGB NA LLC | PA0001784067 |
| 1293 | I Care | Universal Music - MGB NA LLC | PA0001748375 |
| 1294 | I Didn't Understand | Universal Music - MGB NA LLC | PA0000943573 |
| 1295 | I Don't Wanna Care Right Now | Universal Music - MGB NA LLC | PA0001739119 |
| 1296 | I Want to Give It All | Universal Music - MGB NA LLC | PA0000106853 |
| 1297 | In The Lost And Found (Honky Bach)/The Roost | Universal Music - MGB NA LLC | PA0001015785 |
| 1298 | Independence Day | Universal Music - MGB NA LLC | PA0000846538 |
| 1299 | Junk Bond Trader | Universal Music - MGB NA LLC | PA0001015781 |
| 1300 | Just A Feeling | Universal Music - MGB NA LLC | PA0001726281 |
| 1301 | King's Crossing | Universal Music - MGB NA LLC | PA0001160154 |
| 1302 | Kiwi Maddog 2020 | Universal Music - MGB NA LLC | PA0000874061 |
| 1303 | Ladykiller | Universal Music - MGB NA LLC | PA0001810778 |
| 1304 | Last Call | Universal Music - MGB NA LLC | PA0000874060 |
| 1305 | Last Name | Universal Music - MGB NA LLC | PA0001642858 |
| 1306 | Let's Get Lost | Universal Music - MGB NA LLC | PA0001160147 |
| 1307 | Little One | Universal Music - MGB NA LLC | PA0001160160 |
| 1308 | Live Undead | Universal Music - MGB NA LLC | PA0000398142 |
| 1309 | Loca (English Version) | Universal Music - MGB NA LLC | PA0001834128 |
| 1310 | Loca (Spanish Version) | Universal Music - MGB NA LLC | PA0001834121 |
| 1311 | Lose My Cool | Universal Music - MGB NA LLC | PA0001318280 |
| 1312 | Lose Myself | Universal Music - MGB NA LLC | PA0000884229 |
| 1313 | Love Was Easy | Universal Music - MGB NA LLC | PA0001899459 |
| 1314 | Lucky Strike | Universal Music - MGB NA LLC | PA0001810804 |
| 1315 | Mamacita | Universal Music - MGB NA LLC | PA0001635799 |
| 1316 | Mandatory Suicide | Universal Music - MGB NA LLC | PA0000398149 |
| 1317 | Memory Lane | Universal Music - MGB NA LLC | PA0001160159 |
| 1318 | Misery | Universal Music - MGB NA LLC | PA0001726265 |
| 1319 | Miss Misery | Universal Music - MGB NA LLC | PA0000880149 |
| 1320 | Mmm Papi | Universal Music - MGB NA LLC | PA0001800249 |
| 1321 | Must Get Out | Universal Music - MGB NA LLC | PA0001073090 |
| 1322 | Needle In The Hay | Universal Music - MGB NA LLC | PA0000787962 |
| 1323 | Never Gonna Leave This Bed | Universal Music - MGB NA LLC | PA0001726273 |
| 1324 | No Curtain Call | Universal Music - MGB NA LLC | PA0001726287 |
| 1325 | No Name #1 | Universal Music - MGB NA LLC | PA0000874055 |
| 1326 | No Name #2 | Universal Music - MGB NA LLC | PA0000874056 |
| 1327 | No Name #3 | Universal Music - MGB NA LLC | PA0000874057 |
| 1328 | No Name #4 | Universal Music - MGB NA LLC | PA0000874059 |
| 1329 | No Name #5 | Universal Music - MGB NA LLC | PA0000859632 |

**JA1301**

PX-0002.0032

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1330 | Nobody Ever Told You | Universal Music - MGB NA LLC | PA0001810765 |
| 1331 | Not Coming Home | Universal Music - MGB NA LLC | PA0001073094 |
| 1332 | Oh Well, OK | Universal Music - MGB NA LLC | PA0000943579 |
| 1333 | One More Night | Universal Music - MGB NA LLC | PA0001810344 |
| 1334 | One Way Ticket | Universal Music - MGB NA LLC | PA0001810764 |
| 1335 | Ostrich & Chirping | Universal Music - MGB NA LLC | PA0001160153 |
| 1336 | Out Of Control | Universal Music - MGB NA LLC | PA0001015243 |
| 1337 | Out Of Goodbyes | Universal Music - MGB NA LLC | PA0001726285 |
| 1338 | Pictures Of Me | Universal Music - MGB NA LLC | PA0000859626 |
| 1339 | Pitseleh | Universal Music - MGB NA LLC | PA0000943578 |
| 1340 | Pretty (Ugly Before) | Universal Music - MGB NA LLC | PA0001160149 |
| 1341 | Pretty Mary K (Other Version) | Universal Music - MGB NA LLC | PA0001015791 |
| 1342 | Pretty Mary Kay | Universal Music - MGB NA LLC | PA0001015791 |
| 1343 | Punch And Judy | Universal Music - MGB NA LLC | PA0000859627 |
| 1344 | Rabiosa (English Version) | Universal Music - MGB NA LLC | PA0001833949 |
| 1345 | Rabiosa (Spanish Version) | Universal Music - MGB NA LLC | PA0001833947 |
| 1346 | Read Between The Lies | Universal Music - MGB NA LLC | PA0000398147 |
| 1347 | Ready To Run | Universal Music - MGB NA LLC | PA0000955178 |
| 1348 | Return of the "G" | Universal Music - MGB NA LLC | PA0000956080 |
| 1349 | Roman Candle | Universal Music - MGB NA LLC | PA0000874053 |
| 1350 | Rose Parade | Universal Music - MGB NA LLC | PA0000859628 |
| 1351 | Runaway | Universal Music - MGB NA LLC | PA0001726283 |
| 1352 | Sacrifice | Universal Music - MGB NA LLC | PA0001163825 |
| 1353 | Sad | Universal Music - MGB NA LLC | PA0001810801 |
| 1354 | Satellite | Universal Music - MGB NA LLC | PA0000787968 |
| 1355 | Say Yes | Universal Music - MGB NA LLC | PA0000859629 |
| 1356 | Secret | Universal Music - MGB NA LLC | PA0001073092 |
| 1357 | She Will Be Loved | Universal Music - MGB NA LLC | PA0001073087 |
| 1358 | Shiver | Universal Music - MGB NA LLC | PA0001073086 |
| 1359 | Shooting Star | Universal Music - MGB NA LLC | PA0001160158 |
| 1360 | Shoulda Let You Go | Universal Music - MGB NA LLC | PA0001395956 |
| 1361 | Silent Scream | Universal Music - MGB NA LLC | PA0000398144 |
| 1362 | Single File | Universal Music - MGB NA LLC | PA0000787966 |
| 1363 | Some Song | Universal Music - MGB NA LLC | PA0000977171 |
| 1364 | Somebody That I Used To Know | Universal Music - MGB NA LLC | PA0001015780 |
| 1365 | Son Of Sam | Universal Music - MGB NA LLC | PA0001015779 |
| 1366 | South Of Heaven | Universal Music - MGB NA LLC | PA0000398143 |
| 1367 | Southern Belle | Universal Music - MGB NA LLC | PA0000787965 |
| 1368 | Speed Trials | Universal Music - MGB NA LLC | PA0000859630 |
| 1369 | Spill The Blood | Universal Music - MGB NA LLC | PA0000398145 |
| 1370 | St. Ides Heaven | Universal Music - MGB NA LLC | PA0000787970 |
| 1371 | State Run Radio | Universal Music - MGB NA LLC | PA0001739098 |
| 1372 | Strung Out Again | Universal Music - MGB NA LLC | PA0001160151 |
| 1373 | Stupidity Tries | Universal Music - MGB NA LLC | PA0001015786 |
| 1374 | Stutter | Universal Music - MGB NA LLC | PA0001784067 |
| 1375 | Sunday Morning | Universal Music - MGB NA LLC | PA0001073091 |
| 1376 | Superstar | Universal Music - MGB NA LLC | PA0001914364 |
| 1377 | Sweet Adeline | Universal Music - MGB NA LLC | PA0000943577 |

**JA1302**

PX-0002.0033

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1378 | Sweetest Goodbye | Universal Music - MGB NA LLC | PA0001073095 |
| 1379 | Tangled | Universal Music - MGB NA LLC | PA0001073088 |
| 1380 | The Last Hour | Universal Music - MGB NA LLC | PA0001160157 |
| 1381 | The Sun | Universal Music - MGB NA LLC | PA0001073089 |
| 1382 | The White Lady Loves You More | Universal Music - MGB NA LLC | PA0000787972 |
| 1383 | There Will Come A Day | Universal Music - MGB NA LLC | PA0001104206 |
| 1384 | Think Twice | Universal Music - MGB NA LLC | PA0000681510 |
| 1385 | This Love | Universal Music - MGB NA LLC | PA0001073085 |
| 1386 | Through With You | Universal Music - MGB NA LLC | PA0001073093 |
| 1387 | Tickets | Universal Music - MGB NA LLC | PA0001810805 |
| 1388 | Tomorrow Tomorrow | Universal Music - MGB NA LLC | PA0000943576 |
| 1389 | Tonite | Universal Music - MGB NA LLC | PA0000106854 |
| 1390 | Tulsa Texas | Universal Music - MGB NA LLC | PA0001910314 |
| 1391 | Twilight | Universal Music - MGB NA LLC | PA0001160155 |
| 1392 | Used To | Universal Music - MGB NA LLC | PA0001166369 |
| 1393 | Waltz #1 | Universal Music - MGB NA LLC | PA0000943575 |
| 1394 | Waltz, NO. 2 (XO) | Universal Music - MGB NA LLC | PA0000943574 |
| 1395 | Welcome 2 Hell | Universal Music - MGB NA LLC | PA0001808402; PA0001784192 |
| 1396 | What I Want | Universal Music - MGB NA LLC | PA0001166370 |
| 1397 | Wouldn't Mama Be Proud | Universal Music - MGB NA LLC | PA0001015788 |
| 1398 | Ying & The Yang | Universal Music - MGB NA LLC | PA0001678487 |
| 1399 | 1985 | Universal Music - Z Tunes LLC | PA0001159762 |
| 1400 | A-hole | Universal Music - Z Tunes LLC | PA0001159770 |
| 1401 | All I Have To Give | Universal Music - Z Tunes LLC | PA0000859324 |
| 1402 | All The Way | Universal Music - Z Tunes LLC | PA0001933959 |
| 1403 | Almost | Universal Music - Z Tunes LLC | PA0001159760 |
| 1404 | Almost Home | Universal Music - Z Tunes LLC | PA0001159842 |
| 1405 | Anything | Universal Music - Z Tunes LLC | PA0001166331 |
| 1406 | AV | Universal Music - Z Tunes LLC | PA0001158617 |
| 1407 | Beauty in the World | Universal Music - Z Tunes LLC | PA0001733325 |
| 1408 | Boo | Universal Music - Z Tunes LLC | PA0001068355 |
| 1409 | Brenda's Got A Baby | Universal Music - Z Tunes LLC | PA0001319771 |
| 1410 | Brightest Morning Star | Universal Music - Z Tunes LLC | PA0001915188 |
| 1411 | Burn It Down | Universal Music - Z Tunes LLC | PA0001805742 |
| 1412 | Caligula | Universal Music - Z Tunes LLC | PA0000982321 |
| 1413 | Call Me Guilty | Universal Music - Z Tunes LLC | PA0001897137 |
| 1414 | Call On Me | Universal Music - Z Tunes LLC | PA0001087663 |
| 1415 | Can't Get the Best of Me | Universal Music - Z Tunes LLC | PA0001009100 |
| 1416 | Castle of Glass | Universal Music - Z Tunes LLC | PA0001805745 |
| 1417 | Celebrity | Universal Music - Z Tunes LLC | PA0001752525 |
| 1418 | Come Together | Universal Music - Z Tunes LLC | PA0001131225 |
| 1419 | Coming Home | Universal Music - Z Tunes LLC | PA0000968742 |
| 1420 | Crawling | Universal Music - Z Tunes LLC | PA0001092510 |
| 1421 | Damn Girl | Universal Music - Z Tunes LLC | PA0001165054 |
| 1422 | Destiny | Universal Music - Z Tunes LLC | PA0001012581 |
| 1423 | Do Something | Universal Music - Z Tunes LLC | PA0000965750 |
| 1424 | Don't Say No, Just Say Yes | Universal Music - Z Tunes LLC | PA0001087665 |
| 1425 | Don't Take Your Love Away | Universal Music - Z Tunes LLC | PA0001158619 |

**JA1303**

PX-0002.0034

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1426 | Down For The Count | Universal Music - Z Tunes LLC | PA0001159774 |
| 1427 | Every Position | Universal Music - Z Tunes LLC | PA0002031790 |
| 1428 | Everything About You | Universal Music - Z Tunes LLC | PA0001158625 |
| 1429 | F*ck Faces | Universal Music - Z Tunes LLC | PA0000951093 |
| 1430 | Feast | Universal Music - Z Tunes LLC | PA0001158622 |
| 1431 | Finally Made Me Happy | Universal Music - Z Tunes LLC | PA0001167770 |
| 1432 | Flickin' | Universal Music - Z Tunes LLC | PA0001158627 |
| 1433 | Friends O' Mine | Universal Music - Z Tunes LLC | PA0001159776 |
| 1434 | Fuck The World | Universal Music - Z Tunes LLC | PA0000956432 |
| 1435 | Get Away | Universal Music - Z Tunes LLC | PA0001025466 |
| 1436 | Get Happy | Universal Music - Z Tunes LLC | PA0001159763 |
| 1437 | Gimme All Your Lovin' or I Will Kill You | Universal Music - Z Tunes LLC | PA0001068357 |
| 1438 | Good to know that if I ever need attention all I have to do is die | Universal Music - Z Tunes LLC | PA0001160994 |
| 1439 | Guernica | Universal Music - Z Tunes LLC | PA0001160999 |
| 1440 | Happiness | Universal Music - Z Tunes LLC | PA0001131229 |
| 1441 | Happy | Universal Music - Z Tunes LLC | PA0001012579 |
| 1442 | Here Comes Goodbye | Universal Music - Z Tunes LLC | PA0001655601 |
| 1443 | Hold On Tight | Universal Music - Z Tunes LLC | PA0001915189 |
| 1444 | Hooked | Universal Music - Z Tunes LLC | PA0001158620 |
| 1445 | I Can't Wait | Universal Music - Z Tunes LLC | PA0001396082 |
| 1446 | I Don't Need 'Em | Universal Music - Z Tunes LLC | PA0001298501 |
| 1447 | I Hate Everything | Universal Music - Z Tunes LLC | PA0001159807 |
| 1448 | I Wanna Know | Universal Music - Z Tunes LLC | PA0001012580 |
| 1449 | I Will Play My Game Beneath The Spin Light | Universal Music - Z Tunes LLC | PA0001160991 |
| 1450 | I'll Be Gone | Universal Music - Z Tunes LLC | PA0001805744 |
| 1451 | I'll Never Break Your Heart | Universal Music - Z Tunes LLC | PA0000859260 |
| 1452 | If It's Lovin' That You Want | Universal Music - Z Tunes LLC | PA0001167048; PA0001162726 |
| 1453 | If It's Lovin' That You Want - Part 2 | Universal Music - Z Tunes LLC | PA0001689043 |
| 1454 | In Between Us | Universal Music - Z Tunes LLC | PA0001113731 |
| 1455 | In Love With Another Man | Universal Music - Z Tunes LLC | PA0001897134 |
| 1456 | In My Remains | Universal Music - Z Tunes LLC | PA0001805741 |
| 1457 | Jack & Jill | Universal Music - Z Tunes LLC | PA0001087674 |
| 1458 | Jaws Theme Swimming | Universal Music - Z Tunes LLC | PA0001160998 |
| 1459 | Larger Than Life | Universal Music - Z Tunes LLC | PA0000940713 |
| 1460 | Last Call Casualty | Universal Music - Z Tunes LLC | PA0001159767 |
| 1461 | Leave Out All The Rest | Universal Music - Z Tunes LLC | PA0001167571 |
| 1462 | Let You Win | Universal Music - Z Tunes LLC | PA0001733341 |
| 1463 | Let's Go | Universal Music - Z Tunes LLC | PA0001825022 |
| 1464 | Let's Make a Deal | Universal Music - Z Tunes LLC | PA0001025467 |
| 1465 | Lie About Us | Universal Music - Z Tunes LLC | PA0001167119 |
| 1466 | Lies Greed Misery | Universal Music - Z Tunes LLC | PA0001805743 |
| 1467 | Lost in the Echo | Universal Music - Z Tunes LLC | PA0001805740 |
| 1468 | Love Me Love Me | Universal Music - Z Tunes LLC | PA0001784544 |
| 1469 | Love School | Universal Music - Z Tunes LLC | PA0001087673 |

JA1304

PX-0002.0035

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1470 | Makin' Good Love | Universal Music - Z Tunes LLC | PA0001087666 |
| 1471 | Marry The P***y | Universal Music - Z Tunes LLC | PA0001934438 |
| 1472 | Me Against The Music | Universal Music - Z Tunes LLC | PA0001158586 |
| 1473 | Me vs. Maradona vs. Elvis | Universal Music - Z Tunes LLC | PA0001161000 |
| 1474 | My Baby | Universal Music - Z Tunes LLC | PA0001888781 |
| 1475 | My Foolish Heart | Universal Music - Z Tunes LLC | PA0001950235 |
| 1476 | My Hometown | Universal Music - Z Tunes LLC | PA0001159769 |
| 1477 | Next Ex-Girlfriend | Universal Music - Z Tunes LLC | PA0001159768 |
| 1478 | No Limit | Universal Music - Z Tunes LLC | PA0001087668 |
| 1479 | Oblivion | Universal Music - Z Tunes LLC | PA0001066429 |
| 1480 | Okay I Believe You, But My Tommy Gun Don't | Universal Music - Z Tunes LLC | PA0001160992 |
| 1481 | One Night Stand | Universal Music - Z Tunes LLC | PA0001897141 |
| 1482 | One Way Street | Universal Music - Z Tunes LLC | PA0001087672 |
| 1483 | Ooh Aah | Universal Music - Z Tunes LLC | PA0001012582 |
| 1484 | Papercut | Universal Music - Z Tunes LLC | PA0001092506 |
| 1485 | Parachute | Universal Music - Z Tunes LLC | PA0001856273 |
| 1486 | Perfume (The Dreaming Mix) | Universal Music - Z Tunes LLC | PA0001915193 |
| 1487 | Phone Sex (That's What's Up) | Universal Music - Z Tunes LLC | PA0001158621 |
| 1488 | Play Crack The Sky | Universal Music - Z Tunes LLC | PA0001160996 |
| 1489 | Points Of Authority | Universal Music - Z Tunes LLC | PA0001092509 |
| 1490 | Powerless | Universal Music - Z Tunes LLC | PA0001805751 |
| 1491 | PPr:Kut | Universal Music - Z Tunes LLC | PA0001237300 |
| 1492 | Pts.Of.Athrty | Universal Music - Z Tunes LLC | PA0001237292 |
| 1493 | Rather Hazy | Universal Music - Z Tunes LLC | PA0001010168 |
| 1494 | Reaction | Universal Music - Z Tunes LLC | PA0001054035 |
| 1495 | Read Your Mind | Universal Music - Z Tunes LLC | PA0001158618 |
| 1496 | Real Love | Universal Music - Z Tunes LLC | PA0001733344 |
| 1497 | Really Might Be Gone | Universal Music - Z Tunes LLC | PA0001159773 |
| 1498 | Rehab | Universal Music - Z Tunes LLC | PA0001641351 |
| 1499 | Ridiculous | Universal Music - Z Tunes LLC | PA0001159765 |
| 1500 | Rnw@y | Universal Music - Z Tunes LLC | PA0001237301 |
| 1501 | Roads Untraveled | Universal Music - Z Tunes LLC | PA0001805747 |
| 1502 | Runaway | Universal Music - Z Tunes LLC | PA0001092511 |
| 1503 | Sad Sad Situation | Universal Music - Z Tunes LLC | PA0001159772 |
| 1504 | Screamin' | Universal Music - Z Tunes LLC | PA0001131232 |
| 1505 | Seems To Be | Universal Music - Z Tunes LLC | PA0001158623 |
| 1506 | Separated | Universal Music - Z Tunes LLC | PA0001012575 |
| 1507 | Serious | Universal Music - Z Tunes LLC | PA0001025468 |
| 1508 | Session | Universal Music - Z Tunes LLC | PA0001256413 |
| 1509 | Sex-o-matic Venus Freak | Universal Music - Z Tunes LLC | PA0000982322 |
| 1510 | Sexual Revolution | Universal Music - Z Tunes LLC | PA0001088199 |
| 1511 | She Ain't Right for You | Universal Music - Z Tunes LLC | PA0001131223 |
| 1512 | She Don't Write Songs About You | Universal Music - Z Tunes LLC | PA0001131226 |
| 1513 | Shut-Up And Smile | Universal Music - Z Tunes LLC | PA0001159766 |
| 1514 | Sic Transit Gloria ... Glory Fades | Universal Music - Z Tunes LLC | PA0001160995 |
| 1515 | Six In Da Morning | Universal Music - Z Tunes LLC | PA0001087670 |

**JA1305**

PX-0002.0036

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1516 | Skin to Bone | Universal Music - Z Tunes LLC | PA0001805748 |
| 1517 | Smoothie King | Universal Music - Z Tunes LLC | PA0001159771 |
| 1518 | Somewhere I Belong | Universal Music - Z Tunes LLC | PA0001256410 |
| 1519 | Sorry | Universal Music - Z Tunes LLC | PA0001087667 |
| 1520 | Stalker | Universal Music - Z Tunes LLC | PA0001733343 |
| 1521 | Still Hurts | Universal Music - Z Tunes LLC | PA0001733323 |
| 1522 | Suicide | Universal Music - Z Tunes LLC | PA0001087675 |
| 1523 | Take A Bow | Universal Music - Z Tunes LLC | PA0001692696 |
| 1524 | Tautou | Universal Music - Z Tunes LLC | PA0001160990 |
| 1525 | Tequila Sunrise | Universal Music - Z Tunes LLC | PA0000978418 |
| 1526 | That Man | Universal Music - Z Tunes LLC | PA0001733342 |
| 1527 | The Boss | Universal Music - Z Tunes LLC | PA0001643618 |
| 1528 | The Boy Who Blocked His Own Shot | Universal Music - Z Tunes LLC | PA0001160993 |
| 1529 | The Comeback | Universal Music - Z Tunes LLC | PA0001733346 |
| 1530 | The Letter | Universal Music - Z Tunes LLC | PA0000982327 |
| 1531 | The One | Universal Music - Z Tunes LLC | PA0000940719 |
| 1532 | The Quiet Things That No One Ever Knows | Universal Music - Z Tunes LLC | PA0001160997 |
| 1533 | They Down With Us | Universal Music - Z Tunes LLC | PA0001032839 |
| 1534 | Things That Made Me Change | Universal Music - Z Tunes LLC | PA0001131224 |
| 1535 | Thinkin' About You | Universal Music - Z Tunes LLC | PA0001087669 |
| 1536 | This Time | Universal Music - Z Tunes LLC | PA0001025469 |
| 1537 | Throw This Money On You | Universal Music - Z Tunes LLC | PA0001934439 |
| 1538 | Throw Your Set In The Air | Universal Music - Z Tunes LLC | PA0000864778 |
| 1539 | Thugz Cry | Universal Music - Z Tunes LLC | PA0000980074 |
| 1540 | Tinfoil | Universal Music - Z Tunes LLC | PA0001805750 |
| 1541 | Treat Me Like Your Money | Universal Music - Z Tunes LLC | PA0001167777 |
| 1542 | Trucker Hat | Universal Music - Z Tunes LLC | PA0001159761 |
| 1543 | Two-Seater | Universal Music - Z Tunes LLC | PA0001159775 |
| 1544 | Valentine's Day | Universal Music - Z Tunes LLC | PA0001167577 |
| 1545 | Victimized | Universal Music - Z Tunes LLC | PA0001805746 |
| 1546 | Wake | Universal Music - Z Tunes LLC | PA0001167569 |
| 1547 | Wanna Be Close | Universal Music - Z Tunes LLC | PA0001158624 |
| 1548 | What Do You Want | Universal Music - Z Tunes LLC | PA0001087664 |
| 1549 | What I Gotta Do | Universal Music - Z Tunes LLC | PA0001734468 |
| 1550 | When U Cry | Universal Music - Z Tunes LLC | PA0000884230 |
| 1551 | Why | Universal Music - Z Tunes LLC | PA0001012583 |
| 1552 | Why Didn't You Call Me | Universal Music - Z Tunes LLC | PA0000982319 |
| 1553 | With You | Universal Music - Z Tunes LLC | PA0001092508 |
| 1554 | You Ain't Right | Universal Music - Z Tunes LLC | PA0001087671 |
| 1555 | You Deserve Better | Universal Music - Z Tunes LLC | PA0001933962 |
| 1556 | You Got Me | Universal Music - Z Tunes LLC | PA0001158628; PA0001208305 |
| 1557 | You're Not Alone | Universal Music - Z Tunes LLC | PA0001784547 |
| 1558 | Don't Phunk Around | Universal Music - Z Tunes LLC / Songs of Universal, Inc. / Universal Music Corp. | PA0001824676 |
| 1559 | Words I Never Said | Universal Music - Z Tunes LLC / Songs of Universal, Inc. / Universal Music Corp. | PA0001739113 |

**JA1306**

PX-0002.0037

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1560 | It Ain't The Money | Universal Music - Z Tunes LLC / Universal Music - MGB NA LLC | PA0001131222 |
| 1561 | Sometimes | Universal Music - Z Tunes LLC / Universal Music Publishing AB | PA0000932239 |
| 1562 | (I've Just Begun) Having My Fun | Universal Music Corp. | PA0001287638 |
| 1563 | #Beautiful | Universal Music Corp. | PA0001888760 |
| 1564 | 4 Real | Universal Music Corp. | PA0001742275 |
| 1565 | Adorn | Universal Music Corp. | PA0001899234 |
| 1566 | Adrenaline Rush | Universal Music Corp. | PA0001145821 |
| 1567 | Ain't It The Life | Universal Music Corp. | PA0001693327 |
| 1568 | Alice | Universal Music Corp. | PA0001728745 |
| 1569 | Alive | Universal Music Corp. | PA0000544549 |
| 1570 | All Back | Universal Music Corp. | PA0001750523 |
| 1571 | All I Want Is You | Universal Music Corp. | PA0001780224 |
| 1572 | Animal | Universal Music Corp. | PA0000669752 |
| 1573 | Annabelle | Universal Music Corp. | PA0000787740 |
| 1574 | Another Try | Universal Music Corp. | PA0001642916 |
| 1575 | Anything But Ordinary | Universal Music Corp. | PA0001101512 |
| 1576 | April The 14th Part 1 | Universal Music Corp. | PA0001063438 |
| 1577 | Astronaut Chick | Universal Music Corp. | PA0001856280 |
| 1578 | Aurora | Universal Music Corp. | PA0001693316 |
| 1579 | Baby, I Go Crazy | Universal Music Corp. | PA0001642909 |
| 1580 | Be Alright | Universal Music Corp. | PA0001850370 |
| 1581 | Beauty And A Beat | Universal Music Corp. | PA0001850375 |
| 1582 | Better Days | Universal Music Corp. | PA0000877830 |
| 1583 | Better Man | Universal Music Corp. | PA0000663649 |
| 1584 | Black Star | Universal Music Corp. | PA0001742258 |
| 1585 | Breakout | Universal Music Corp. | PA0001705474 |
| 1586 | Breakout | Universal Music Corp. | PA0001693301 |
| 1587 | Build You Up | Universal Music Corp. | PA0001298503 |
| 1588 | By The Mark | Universal Music Corp. | PA0000787742 |
| 1589 | Candy Shop | Universal Music Corp. | PA0001298495 |
| 1590 | Cant Leave Em Alone | Universal Music Corp. | PA0001885593 |
| 1591 | Complicated | Universal Music Corp. | PA0001101506 |
| 1592 | Corduroy | Universal Music Corp. | PA0000663646 |
| 1593 | Crept And We Came | Universal Music Corp. | PA0000767829 |
| 1594 | Curiosity | Universal Music Corp. | PA0001864128 |
| 1595 | Darlin | Universal Music Corp. | PA0001742277 |
| 1596 | Daughter | Universal Music Corp. | PA0000669753 |
| 1597 | Dear Someone | Universal Music Corp. | PA0001063436 |
| 1598 | Destiny (Live) | Universal Music Corp. | PA0001131247 |
| 1599 | Deuces Are Wild | Universal Music Corp. | PA0000693447 |
| 1600 | Didn't We Almost Have It All | Universal Music Corp. | PA0000348786 |
| 1601 | Dirty Frank | Universal Music Corp. | PA0000593703 |
| 1602 | Dissident | Universal Music Corp. | PA0000669755 |
| 1603 | DJ Play A Love Song | Universal Music Corp. | PA0001696017 |
| 1604 | East 1999 | Universal Music Corp. | PA0000767827 |
| 1605 | Echo | Universal Music Corp. | PA0001727653 |

JA1307

PX-0002.0038

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1606 | End Of The Road | Universal Music Corp. | PA0001649584 |
| 1607 | Eternal | Universal Music Corp. | PA0000767828 |
| 1608 | Everybody Loves You Now | Universal Music Corp. | PA0000119693 |
| 1609 | Everything Is Fine | Universal Music Corp. | PA0001642898 |
| 1610 | Everything Is Free | Universal Music Corp. | PA0001063442 |
| 1611 | Exclusive | Universal Music Corp. | PA0001323360 |
| 1612 | Fa-Fa-Fa-Fa (Sad Song) | Universal Music Corp. | PA0000318166 |
| 1613 | Fall To Pieces | Universal Music Corp. | PA0001251271 |
| 1614 | Far Behind | Universal Music Corp. | PA0001649582 |
| 1615 | Fly As The Sky | Universal Music Corp. | PA0001317549 |
| 1616 | Forgotten | Universal Music Corp. | PA0001251273 |
| 1617 | Frontin' | Universal Music Corp. | PA0001317546 |
| 1618 | Generator | Universal Music Corp. | PA0001693314 |
| 1619 | Get In My Car | Universal Music Corp. | PA0001298494 |
| 1620 | Ghetto Dreams | Universal Music Corp. | PA0001833561 |
| 1621 | Ghetto Gospel | Universal Music Corp. | PA0001323618 |
| 1622 | Gimme Stitches | Universal Music Corp. | PA0001693310 |
| 1623 | Girlfriend | Universal Music Corp. | PA0001334139 |
| 1624 | Given To Fly | Universal Music Corp. | PAu002290743 |
| 1625 | Glamorous | Universal Music Corp. | PA0001370493 |
| 1626 | Go | Universal Music Corp. | PA0000669751 |
| 1627 | Good Time | Universal Music Corp. | PA0001821138 |
| 1628 | Goodbye | Universal Music Corp. | PA0001742279 |
| 1629 | GPSA (Ghetto Public Service Announcement) | Universal Music Corp. | PA0001371422 |
| 1630 | Grind Time | Universal Music Corp. | PA0001628178 |
| 1631 | Guaranteed | Universal Music Corp. | PA0001685123 |
| 1632 | Guitar String / Wedding Ring | Universal Music Corp. | PA0001842644 |
| 1633 | Hail, Hail | Universal Music Corp. | PAu002141241 |
| 1634 | Hand Of The Dead Body | Universal Music Corp. | PA0000794897 |
| 1635 | Hate It or Love It | Universal Music Corp. | PA0001277483 |
| 1636 | Have Some Fun | Universal Music Corp. | PA0001858598 |
| 1637 | He Wasn't | Universal Music Corp. | PA0001251276 |
| 1638 | Headwires | Universal Music Corp. | PA0001693324 |
| 1639 | Heaven | Universal Music Corp. | PA0001073138 |
| 1640 | Here Comes The Weekend | Universal Music Corp. | PA0001817456 |
| 1641 | Here I Am | Universal Music Corp. | PA0001661331 |
| 1642 | Hero | Universal Music Corp. | PA0001751381 |
| 1643 | Hey Girl | Universal Music Corp. | PA0001295883 |
| 1644 | Homewrecker | Universal Music Corp. | PA0001248780 |
| 1645 | How Does It Feel | Universal Music Corp. | PA0001251275 |
| 1646 | How Will I Know | Universal Music Corp. | PAu000817628; PA0000243349; PA0000266437 |
| 1647 | Hustler's Ambition | Universal Music Corp. | PA0001372056 |
| 1648 | I Can Do Better | Universal Music Corp. | PA0001334140 |
| 1649 | I Don't Give | Universal Music Corp. | PA0001233579 |
| 1650 | I Don't Have To Try | Universal Music Corp. | PA0001724691 |
| 1651 | I Dream A Highway | Universal Music Corp. | PA0001063443 |

**JA1308**

PX-0002.0039

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1652 | I Go To Extremes | Universal Music Corp. | PA0000458310 |
| 1653 | I Got Id | Universal Music Corp. | PA0000776998 |
| 1654 | I Got My Baby | Universal Music Corp. | PA0000976310 |
| 1655 | I Got The Will | Universal Music Corp. | PA0000402311 |
| 1656 | I Just Want You | Universal Music Corp. | PA0000774129 |
| 1657 | I Love College | Universal Music Corp. | PA0001731209 |
| 1658 | I Love You | Universal Music Corp. | PA0001785768 |
| 1659 | I Want To Sing That Rock And Roll | Universal Music Corp. | PA0001063439 |
| 1660 | I Want You | Universal Music Corp. | PA0001302581 |
| 1661 | I'd Rather | Universal Music Corp. | PA0001053165 |
| 1662 | I'm Goin Back | Universal Music Corp. | PA0001159522 |
| 1663 | I'm Out | Universal Music Corp. | PA0001936025 |
| 1664 | I'm Supposed To Die Tonight | Universal Music Corp. | PA0001298492 |
| 1665 | I'm Trippin | Universal Music Corp. | PA0001856289 |
| 1666 | I'm with You | Universal Music Corp. | PA0001101508 |
| 1667 | If My Heart Had Wings | Universal Music Corp. | PA0000976309 |
| 1668 | Immortality | Universal Music Corp. | PA0000663651 |
| 1669 | Indifference | Universal Music Corp. | PA0000669762 |
| 1670 | It's All About U | Universal Music Corp. | PA0000809080 |
| 1671 | Just A Lil Bit | Universal Music Corp. | PA0001298496 |
| 1672 | Learn To Fly | Universal Music Corp. | PA0001693305 |
| 1673 | Lie To Me | Universal Music Corp. | PA0001868630 |
| 1674 | Life is a Highway | Universal Music Corp. | PA0000683569 |
| 1675 | Life, Love And The Meaning Of | Universal Music Corp. | PA0001697492 |
| 1676 | Light Years | Universal Music Corp. | PA0001006826 |
| 1677 | Live-In Skin | Universal Music Corp. | PA0001693317 |
| 1678 | Long Nights | Universal Music Corp. | PA0001685123 |
| 1679 | Love You Gently | Universal Music Corp. | PA0001602834 |
| 1680 | M.I.A. | Universal Music Corp. | PA0001693329 |
| 1681 | Man Down | Universal Music Corp. | PA0001732813 |
| 1682 | Miss You | Universal Music Corp. | PA0001864797 |
| 1683 | Mo'Murda | Universal Music Corp. | PA0000767834 |
| 1684 | Movin' Out (Anthony's Song) | Universal Music Corp. | PA0000046906 |
| 1685 | Mr. Bill Collector | Universal Music Corp. | PA0000767831 |
| 1686 | Ms. Hangover | Universal Music Corp. | PA0001639096 |
| 1687 | My First Lover | Universal Music Corp. | PA0001063435 |
| 1688 | My Love | Universal Music Corp. | PA0001885589 |
| 1689 | My Piece | Universal Music Corp. | PA0001751375 |
| 1690 | Naked | Universal Music Corp. | PA0001101517 |
| 1691 | Never Call U B**** Again | Universal Music Corp. | PA0001115088 |
| 1692 | Next Year | Universal Music Corp. | PA0001693320 |
| 1693 | No Ceiling | Universal Music Corp. | PA0001685123 |
| 1694 | No More Love | Universal Music Corp. | PA0001278081 |
| 1695 | No One Has Eyes Like You | Universal Music Corp. | PA0001618391 |
| 1696 | No Snitchin' | Universal Music Corp. | PA0001317545 |
| 1697 | Nobody's Fool | Universal Music Corp. | PA0001101515 |
| 1698 | Nobody's Home | Universal Music Corp. | PA0001251268 |

## JA1309

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1699 | Not For You | Universal Music Corp. | PA0000663641 |
| 1700 | Nothingman | Universal Music Corp. | PA0000663643 |
| 1701 | Now You Got Someone | Universal Music Corp. | PA0001371421 |
| 1702 | Off He Goes | Universal Music Corp. | PAu002141248 |
| 1703 | Once And Forever | Universal Music Corp. | PA0001779598 |
| 1704 | One | Universal Music Corp. | PA0001120335 |
| 1705 | One Love | Universal Music Corp. | PA0001850371 |
| 1706 | Only Thing I Ever Get For Christmas | Universal Music Corp. | PA0001780235 |
| 1707 | Orphan Girl | Universal Music Corp. | PA0000714948 |
| 1708 | Outro | Universal Music Corp. | PA0001317551 |
| 1709 | Pass You By | Universal Music Corp. | PA0000787739 |
| 1710 | Permanent Scar | Universal Music Corp. | PA0001856298 |
| 1711 | Picture Perfect | Universal Music Corp. | PA0001317548 |
| 1712 | Piggy Bank | Universal Music Corp. | PA0001298491 |
| 1713 | Radar | Universal Music Corp. | PA0001732673 |
| 1714 | Rag Doll | Universal Music Corp. | PA0000349998 |
| 1715 | Rain | Universal Music Corp. | PA0001317547 |
| 1716 | Red Clay Halo | Universal Music Corp. | PA0001063437 |
| 1717 | Remember When | Universal Music Corp. | PAu003539449 |
| 1718 | Resist The Temptation | Universal Music Corp. | PA0001640073 |
| 1719 | Revelator | Universal Music Corp. | PA0001063434 |
| 1720 | Ride | Universal Music Corp. | PA0001849604 |
| 1721 | Rider | Universal Music Corp. | PA0001395512 |
| 1722 | Ridin' | Universal Music Corp. | PA0001317544 |
| 1723 | Rise | Universal Music Corp. | PA0001685123 |
| 1724 | Roll | Universal Music Corp. | PA0001639100 |
| 1725 | Ruination Day Part 2 | Universal Music Corp. | PA0001063441 |
| 1726 | Runaway | Universal Music Corp. | PA0001334141 |
| 1727 | Ryder Music | Universal Music Corp. | PA0001298498 |
| 1728 | Save You | Universal Music Corp. | PA0001134589 |
| 1729 | Setting Forth | Universal Music Corp. | PA0001649580 |
| 1730 | She's Got A Way | Universal Music Corp. | PA0000119692 |
| 1731 | Shine | Universal Music Corp. | PA0001864791 |
| 1732 | Shotz To Tha Double Glock | Universal Music Corp. | PA0000767835 |
| 1733 | Silent Night | Universal Music Corp. | PA0001782591 |
| 1734 | Sk8er Boi | Universal Music Corp. | PA0001101507 |
| 1735 | Slipped Away | Universal Music Corp. | PA0001251269 |
| 1736 | Smile | Universal Music Corp. | PA0001785766 |
| 1737 | Someone Else's Dream | Universal Music Corp. | PA0000764860 |
| 1738 | Spin The Black Circle | Universal Music Corp. | PA0000663640 |
| 1739 | Stacked Actors | Universal Music Corp. | PA0001693331 |
| 1740 | Stop Standing There | Universal Music Corp. | PA0001742271 |
| 1741 | Supreme | Universal Music Corp. | PA0001034208 |
| 1742 | Sure Thing | Universal Music Corp. | PA0001751394 |
| 1743 | Take Me Home | Universal Music Corp. | PA0001864792 |
| 1744 | Tear My Stillhouse Down | Universal Music Corp. | PA0000762783 |
| 1745 | Text Me Texas | Universal Music Corp. | PA0001878108 |

## JA1310

PX-0002.0041

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1746 | The Aftermath | Universal Music Corp. | PA0001916365 |
| 1747 | The Chair | Universal Music Corp. | PA0000258281 |
| 1748 | The Downeaster 'Alexa' | Universal Music Corp. | PA0000458309 |
| 1749 | The Future Is Now | Universal Music Corp. | PA0001856271 |
| 1750 | The Rain | Universal Music Corp. | PA0001396083 |
| 1751 | The River Of Dreams | Universal Music Corp. | PA0000693490 |
| 1752 | The Way He Was Raised | Universal Music Corp. | PA0001642914 |
| 1753 | The Wolf | Universal Music Corp. | PA0001685123 |
| 1754 | These Arms Of Mine | Universal Music Corp. | PA0000258549 |
| 1755 | They Don't Give A F**** About Us | Universal Music Corp. | PA0001115097 |
| 1756 | Things I'll Never Say | Universal Music Corp. | PA0001101513 |
| 1757 | Think I'm Crazy | Universal Music Corp. | PA0001167383 |
| 1758 | This Is 50 | Universal Music Corp. | PA0001298490 |
| 1759 | Thugz Mansion | Universal Music Corp. | PA0001115087 |
| 1760 | Tired Of Runnin' | Universal Music Corp. | PA0001396084 |
| 1761 | To The Moon | Universal Music Corp. | PA0001751378 |
| 1762 | Tomorrow | Universal Music Corp. | PA0001101511 |
| 1763 | Tony Montana - Behind The Scenes | Universal Music Corp. | PA0001859140 |
| 1764 | Top of the World | Universal Music Corp. | PA0001114803 |
| 1765 | Trailerhood | Universal Music Corp. | PA0001642900 |
| 1766 | Trick or Treat | Universal Music Corp. | PA0001011470 |
| 1767 | True Believers | Universal Music Corp. | PA0001864805 |
| 1768 | Truth No. 2 | Universal Music Corp. | PA0001114802 |
| 1769 | Tuolumne | Universal Music Corp. | PA0001685126 |
| 1770 | Turn It Up | Universal Music Corp. | PA0001317543 |
| 1771 | Turn Me Up | Universal Music Corp. | PA0001842638 |
| 1772 | Turntables | Universal Music Corp. | PA0001732352 |
| 1773 | Unsaveable | Universal Music Corp. | PA0001120337 |
| 1774 | Vertigo | Universal Music Corp. | PA0001896435 |
| 1775 | Void In My Life | Universal Music Corp. | PA0001317550 |
| 1776 | Walk On Water | Universal Music Corp. | PA0001015665 |
| 1777 | What About Love | Universal Music Corp. | PA0000265040 |
| 1778 | What The Hell | Universal Music Corp. | PA0001785765 |
| 1779 | What's In It For Me | Universal Music Corp. | PA0000976311 |
| 1780 | When I Get Free | Universal Music Corp. | PA0001051889 |
| 1781 | Who Knows | Universal Music Corp. | PA0001251272 |
| 1782 | Who You Are | Universal Music Corp. | PAu002141251 |
| 1783 | Wide Awake | Universal Music Corp. | PA0001765708 |
| 1784 | Wish You Were Here | Universal Music Corp. | PA0001785767 |
| 1785 | Word Forward | Universal Music Corp. | PA0001678922 |
| 1786 | Write This Down | Universal Music Corp. | PA0000947848 |
| 1787 | Wth>You | Universal Music Corp. | PA0001237298 |
| 1788 | Yellow Ledbetter | Universal Music Corp. | PA0000756318 |
| 1789 | You | Universal Music Corp. | PA0001757407 |
| 1790 | You Don't Miss Your Water | Universal Music Corp. | PA0000387512 |
| 1791 | You Stay With Me | Universal Music Corp. | PA0001302582 |

JA1311

PX-0002.0042

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1792 | Cream (Version w/o Rap Monologue) | Universal Music Corp. | PAu001547996; PA0000549273; PA0000543529 |
| 1793 | Gett Off | Universal Music Corp. | PA0000535946 |
| 1794 | Kiss | Universal Music Corp. | PA0000284474 |
| 1795 | U Got The Look | Universal Music Corp. | PA0000339613 |
| 1796 | Cheers | Universal Music Corp. / Songs of Universal, Inc. | PA0001245485 |
| 1797 | Got Some Teeth | Universal Music Corp. / Songs of Universal, Inc. | PA0001245484 |
| 1798 | Lady | Universal Music Corp. / Songs of Universal, Inc. | PA0001245486 |
| 1799 | Never Forget Ya | Universal Music Corp. / Songs of Universal, Inc. | PA0001245493 |
| 1800 | A Forest | Universal Music Publishing - MGB Limited | PA0000194922 |
| 1801 | A Night Like This | Universal Music Publishing - MGB Limited | PA0000279380 |
| 1802 | Charlotte Sometimes | Universal Music Publishing - MGB Limited | PA0000344066 |
| 1803 | Clocks | Universal Music Publishing - MGB Limited | PA0001073304 |
| 1804 | Don't Panic | Universal Music Publishing - MGB Limited | PA0000981356 |
| 1805 | In My Place | Universal Music Publishing - MGB Limited | PA0001073301 |
| 1806 | Jumping Someone Else's Train | Universal Music Publishing - MGB Limited | PA0000205032 |
| 1807 | Killing An Arab | Universal Music Publishing - MGB Limited | PA0000205039 |
| 1808 | Let's Go To Bed | Universal Music Publishing - MGB Limited | PA0000190147 |
| 1809 | Lullaby | Universal Music Publishing - MGB Limited | PA0001073354 |
| 1810 | Other Voices ( LP version ) | Universal Music Publishing - MGB Limited | PA0000194927 |
| 1811 | Play For Today | Universal Music Publishing - MGB Limited | PA0000194917 |
| 1812 | Primary | Universal Music Publishing - MGB Limited | PA0000194926 |
| 1813 | Somewhere Only We Know | Universal Music Publishing - MGB Limited | PA0001160739 |
| 1814 | The Caterpillar | Universal Music Publishing - MGB Limited | PA0000215389 |
| 1815 | The Hanging Garden | Universal Music Publishing - MGB Limited | PA0000192007 |
| 1816 | The Scientist | Universal Music Publishing - MGB Limited | PA0001073303 |
| 1817 | Yellow | Universal Music Publishing - MGB Limited | PA0000981360 |

JA1312

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1818 | A Thousand Beautiful Things | Universal Music Publishing - MGB Limited / Universal Music - MGB NA LLC | PA0001105462 |
| 1819 | Let It Die | Universal Music Publishing - MGB Limited / Universal Music - MGB NA LLC | PA0001166700 |
| 1820 | Lonely Lonely | Universal Music Publishing - MGB Limited / Universal Music - MGB NA LLC | PA0001166704 |
| 1821 | Mushaboom | Universal Music Publishing - MGB Limited / Universal Music - MGB NA LLC | PA0001166692 |
| 1822 | Pavement Cracks | Universal Music Publishing - MGB Limited / Universal Music - MGB NA LLC | PA0001105463 |
| 1823 | Why | Universal Music Publishing - MGB Limited / Universal Music - MGB NA LLC | PA0001166751 |
| 1824 | Bringing Out The Elvis | Universal Music Publishing AB | PA0000955483 |
| 1825 | Done Stealin' | Universal Music Publishing AB | PA0001677401 |
| 1826 | Shape Of My Heart | Universal Music Publishing AB | PA0001039513 |
| 1827 | Something To Die For | Universal Music Publishing AB | PA0001677407 |
| 1828 | Stronger (What Doesn't Kill You) | Universal Music Publishing AB | PA0001771872 |
| 1829 | (White Man) in Hammersmith Palais | Universal Music Publishing Limited | PA0000066409 |
| 1830 | 8 Mile | Universal Music Publishing Limited | PA0001204555 |
| 1831 | After The Storm | Universal Music Publishing Limited | PA0001932494 |
| 1832 | Babel | Universal Music Publishing Limited | PA0001818828 |
| 1833 | Bad Blood | Universal Music Publishing Limited | PA0001915737 |
| 1834 | Below My Feet | Universal Music Publishing Limited | PA0001818826 |
| 1835 | Best For Last | Universal Music Publishing Limited | PA0001975721 |
| 1836 | Between Two Lungs | Universal Music Publishing Limited | PA0001892800 |
| 1837 | Broken Crown | Universal Music Publishing Limited | PA0001818825 |
| 1838 | Chasing Pavements | Universal Music Publishing Limited | PA0001975709 |
| 1839 | Clash City Rockers | Universal Music Publishing Limited | PA0000066407 |
| 1840 | Cleanin Out My Closet | Universal Music Publishing Limited | PA0001073403; PA0001225996 |
| 1841 | Cold Shoulder | Universal Music Publishing Limited | PA0001975723 |
| 1842 | Complete Control | Universal Music Publishing Limited | PA0000066408 |
| 1843 | Cosmic Love | Universal Music Publishing Limited | PA0001892799 |
| 1844 | Daydreamer | Universal Music Publishing Limited | PA0001975694 |
| 1845 | Distractions (Live) | Universal Music Publishing Limited | PA0001263481 |
| 1846 | Dog Days Are Over | Universal Music Publishing Limited | PA0001892802 |
| 1847 | Don't You Remember | Universal Music Publishing Limited | PA0001734876 |
| 1848 | Electric Bird | Universal Music Publishing Limited | PA0001994826 |
| 1849 | Encore/Curtains Down | Universal Music Publishing Limited | PA0001295406 |
| 1850 | English Civil War | Universal Music Publishing Limited | PA0000044735 |
| 1851 | Feels Like Today | Universal Music Publishing Limited | PA0001245179 |
| 1852 | First Love | Universal Music Publishing Limited | PA0001975718 |
| 1853 | Flaws | Universal Music Publishing Limited | PA0001915732 |
| 1854 | For Those Below | Universal Music Publishing Limited | PA0001818816 |
| 1855 | Garageland | Universal Music Publishing Limited | PA0000044756 |
| 1856 | Ghosts That We Knew | Universal Music Publishing Limited | PA0001818832 |
| 1857 | Give Me My Month | Universal Music Publishing Limited | PA0001824175 |
| 1858 | Hands Are Clever | Universal Music Publishing Limited | PA0001806286 |
| 1859 | Hate & War | Universal Music Publishing Limited | PA0000044748 |

**JA1313**

PX-0002.0044

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1860 | Holland Road | Universal Music Publishing Limited | PA0001818831 |
| 1861 | Hometown Glory | Universal Music Publishing Limited | PA0001975714 |
| 1862 | Hopeless Wanderer | Universal Music Publishing Limited | PA0001818824 |
| 1863 | Humming Bird | Universal Music Publishing Limited | PA0001806288 |
| 1864 | I Love You | Universal Music Publishing Limited | PA0001806282 |
| 1865 | I Mind | Universal Music Publishing Limited | PA0001827817 |
| 1866 | I Never Learnt To Share | Universal Music Publishing Limited | PA0001827811 |
| 1867 | I Want Love (LP Version) | Universal Music Publishing Limited | PA0001064720 |
| 1868 | I Will Wait | Universal Music Publishing Limited | PA0001818830 |
| 1869 | I Won't Let You Down | Universal Music Publishing Limited | PA0001806274 |
| 1870 | I'm Not Calling You A Liar | Universal Music Publishing Limited | PA0001892801 |
| 1871 | I'm Scared | Universal Music Publishing Limited | PA0001698335 |
| 1872 | I'm So Bored with the U.S.A. | Universal Music Publishing Limited | PA0000044746 |
| 1873 | Janie Jones | Universal Music Publishing Limited | PA0000044744 |
| 1874 | Just Don't Give A Fuck | Universal Music Publishing Limited | PA0000954432 |
| 1875 | Kiss With A Fist | Universal Music Publishing Limited | PA0001892795 |
| 1876 | Latch | Universal Music Publishing Limited | PA0001916095 |
| 1877 | Laura Palmer | Universal Music Publishing Limited | PA0001915734 |
| 1878 | Lindisfarne II | Universal Music Publishing Limited | PA0001827813 |
| 1879 | Little Lion Man | Universal Music Publishing Limited | PA0001932483 |
| 1880 | London's Burning | Universal Music Publishing Limited | PA0000044751 |
| 1881 | Lose Yourself | Universal Music Publishing Limited | PA0001152688 |
| 1882 | Lover Of The Light | Universal Music Publishing Limited | PA0001818820 |
| 1883 | Lovers' Eyes | Universal Music Publishing Limited | PA0001818822 |
| 1884 | Measurements | Universal Music Publishing Limited | PA0001824202 |
| 1885 | Melt My Heart To Stone | Universal Music Publishing Limited | PA0001975706 |
| 1886 | More Than This | Universal Music Publishing Limited | PA0001830362 |
| 1887 | My Fault | Universal Music Publishing Limited | PA0000954429 |
| 1888 | My Same | Universal Music Publishing Limited | PA0001975716 |
| 1889 | No More I Love You's | Universal Music Publishing Limited | PA0000753262 |
| 1890 | Not With Haste | Universal Music Publishing Limited | PA0001818827 |
| 1891 | One And Only | Universal Music Publishing Limited | PA0001734869 |
| 1892 | One Foot Wrong | Universal Music Publishing Limited | PA0001698064 |
| 1893 | Paul (Skit) | Universal Music Publishing Limited | PA0001295388 |
| 1894 | Rabbit Heart (Raise It Up) | Universal Music Publishing Limited | PA0001892789 |
| 1895 | Rap Name | Universal Music Publishing Limited | PA0001248992 |
| 1896 | Relax My Beloved | Universal Music Publishing Limited | PA0001806292 |
| 1897 | Reminder | Universal Music Publishing Limited | PA0001818823 |
| 1898 | Rumour Has It | Universal Music Publishing Limited | PA0001734865 |
| 1899 | Safe European Home | Universal Music Publishing Limited | PA0000044734 |
| 1900 | Sanctuary | Universal Music Publishing Limited | PA0001806278 |
| 1901 | Say Goodbye Hollywood | Universal Music Publishing Limited | PA0001090374 |
| 1902 | Sigh No More | Universal Music Publishing Limited | PA0001932474 |
| 1903 | Sing For The Moment | Universal Music Publishing Limited | PA0001093104 |
| 1904 | Soldier | Universal Music Publishing Limited | PA0001073064 |
| 1905 | Someone Like You | Universal Music Publishing Limited | PA0001734868 |
| 1906 | Spend Some Time | Universal Music Publishing Limited | PA0001295395 |
| 1907 | Square Dance | Universal Music Publishing Limited | PA0001073065 |

JA1314

PX-0002.0045

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1908 | Stay Free | Universal Music Publishing Limited | PA0000044740 |
| 1909 | Still Don't Give | Universal Music Publishing Limited | PA0000954424 |
| 1910 | Superman | Universal Music Publishing Limited | PA0001073066 |
| 1911 | Take It All | Universal Music Publishing Limited | PA0001734872 |
| 1912 | The Cave | Universal Music Publishing Limited | PA0001932476 |
| 1913 | The Wilhelm Scream | Universal Music Publishing Limited | PA0001824165 |
| 1914 | Things We Lost in the Fire (Abbey Road Sessions) | Universal Music Publishing Limited | PA0001915726 |
| 1915 | Tired | Universal Music Publishing Limited | PA0001975712 |
| 1916 | To Care (Like You) | Universal Music Publishing Limited | PA0001824177 |
| 1917 | Tommy Gun | Universal Music Publishing Limited | PA0000044736 |
| 1918 | Train In Vain | Universal Music Publishing Limited | PA0000066125 |
| 1919 | Treading Water | Universal Music Publishing Limited | PA0001806293 |
| 1920 | True Love | Universal Music Publishing Limited | PA0001817461 |
| 1921 | Turning Tables | Universal Music Publishing Limited | PA0001734878 |
| 1922 | Up All Night | Universal Music Publishing Limited | PA0001806294 |
| 1923 | Wait Your Turn | Universal Music Publishing Limited | PA0001668381 |
| 1924 | Warriors | Universal Music Publishing Limited | PA0001898514 |
| 1925 | Where Are You Now | Universal Music Publishing Limited | PA0001818817 |
| 1926 | Whispering | Universal Music Publishing Limited | PA0001806283 |
| 1927 | Whispers In The Dark | Universal Music Publishing Limited | PA0001818829 |
| 1928 | White Blank Page | Universal Music Publishing Limited | PA0001932481 |
| 1929 | White Riot | Universal Music Publishing Limited | PA0000044747 |
| 1930 | Why Don't You Call Me? | Universal Music Publishing Limited | PA0001827815 |
| 1931 | Winter Winds | Universal Music Publishing Limited | PA0001932478 |
| 1932 | Without Me | Universal Music Publishing Limited | PA0001143650 |
| 1933 | 1234 | Universal Music Publishing MGB Limited | PA0001692663 |
| 1934 | A Message | Universal Music Publishing MGB Limited | PA0001700392 |
| 1935 | Brandy Alexander | Universal Music Publishing MGB Limited | PA0001692661 |
| 1936 | Fix You | Universal Music Publishing MGB Limited | PA0001700422 |
| 1937 | Honey Honey | Universal Music Publishing MGB Limited | PA0001692656 |
| 1938 | How My Heart Behaves | Universal Music Publishing MGB Limited | PA0001692650 |
| 1939 | I Feel It All | Universal Music Publishing MGB Limited | PA0001692643 |
| 1940 | Intuition | Universal Music Publishing MGB Limited | PA0001692658 |
| 1941 | Low | Universal Music Publishing MGB Limited | PA0001700384 |
| 1942 | My Moon My Man | Universal Music Publishing MGB Limited | PA0001692639 |
| 1943 | October Song | Universal Music Publishing MGB Limited | PA0001792201 |
| 1944 | Past In Present | Universal Music Publishing MGB Limited | PA0001692670 |
| 1945 | Square One | Universal Music Publishing MGB Limited | PA0001700428 |
| 1946 | Swallowed In The Sea | Universal Music Publishing MGB Limited | PA0001700387 |
| 1947 | The Hardest Part | Universal Music Publishing MGB Limited | PA0001700389 |
| 1948 | The Park | Universal Music Publishing MGB Limited | PA0001692751 |
| 1949 | The Water | Universal Music Publishing MGB Limited | PA0001692757 |
| 1950 | Twisted Logic | Universal Music Publishing MGB Limited | PA0001700354 |
| 1951 | What If | Universal Music Publishing MGB Limited | PA0001700424 |
| 1952 | White Shadows | Universal Music Publishing MGB Limited | PA0001700400 |
| 1953 | 100 Yard Dash | Universal Music Publishing, Inc. | PA0001612668 |
| 1954 | Love That Girl | Universal Music Publishing, Inc. | PA0001612668 |

JA1315

PX-0002.0046

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1955 | Signs | Universal Music Publishing, Inc. | PA0001193822 |
| 1956 | Sometimes | Universal Music Publishing, Inc. | PA0001612668 |
| 1957 | Still Ballin' | Universal Music Publishing, Inc. | PA0001219183 |
| 1958 | Animal Instinct | Universal/Island Music Limited | PA0000968355 |
| 1959 | Daffodil Lament | Universal/Island Music Limited | PA0000734582 |
| 1960 | Free To Decide | Universal/Island Music Limited | PA0000791577 |
| 1961 | Hollywood | Universal/Island Music Limited | PA0000791574 |
| 1962 | I Can't Be With You | Universal/Island Music Limited | PA0000734572 |
| 1963 | Police & Thieves | Universal/Island Music Limited | PA0000046453 |
| 1964 | Promises | Universal/Island Music Limited | PA0000968357 |
| 1965 | Ridiculous Thoughts | Universal/Island Music Limited | PA0000734579 |
| 1966 | This Is The Day | Universal/Island Music Limited | PA0001277414 |
| 1967 | Time Is Ticking Out | Universal/Island Music Limited | PA0001277412 |
| 1968 | You And Me | Universal/Island Music Limited | PA0000968358 |
| 1969 | We Run The Night | Universal/MCA Music Publishing Pty. Limited | PA0001929045 |
| **Warner/Chappell Music, Inc. Plaintiffs** | | | |
| 1970 | Wasted Years | Cotillion Music, Inc. | PA0001819821 |
| 1971 | Wait A Minute | Cotillion Music, Inc. | PA0001697038 |
| 1972 | Gotta Have It | Intersong USA, Inc. | PA0001762033 |
| 1973 | No Church In The Wild | Intersong USA, Inc. | PA0001762032 |
| 1974 | Otis | Intersong USA, Inc. | PA0001762031 |
| 1975 | So Appalled | Intersong USA, Inc. | PA0001740945 |
| 1976 | Talk About Our Love | Intersong USA, Inc. | PA0001281568 |
| 1977 | Two Words | Intersong USA, Inc. | PA0001292803 |
| 1978 | So Much Like My Dad | Rightsong Music Inc. | PA0000225775 |
| 1979 | Naughty Girl | Rightsong Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001375850 |
| 1980 | Down In The Valley | Unichappell Music Inc. | EU0000721849; RE0000476578 |
| 1981 | Gold Digger | Unichappell Music Inc. | PA0001299043 |
| 1982 | Hallelujah I Love Her So | Unichappell Music Inc. | EU0000437231; RE0000193661 |
| 1983 | Home In Your Heart | Unichappell Music Inc. | Eu0000760358; RE0000519130 |
| 1984 | In The Rain | Unichappell Music Inc. | PA0001697043 |
| 1985 | Live Fast, Die Young | Unichappell Music Inc. | PA0001739156 |
| 1986 | Mrs Brown You've Got A Lovely Daughter | Unichappell Music Inc. | EP0000200905 |
| 1987 | Necromancer | Unichappell Music Inc. | Eu0000236563 |
| 1988 | New God Flow | Unichappell Music Inc. | PA0001839620 |
| 1989 | New God Flow.1 | Unichappell Music Inc. | PA0001839620 |
| 1990 | Papa's Got A Brand New Bag | Unichappell Music Inc. | Eu0000937504; EP0000204266; RE0000660458; RE0000621005 |
| 1991 | San Franciscan Nights | Unichappell Music Inc. | EP0000241081 |
| 1992 | Somebody That I Used To Know | Unichappell Music Inc. | PA0001785517 |
| 1993 | The Title | Unichappell Music Inc. | PA0001263488 |
| 1994 | Walking The Floor Over You | Unichappell Music Inc. | EP0000105220 |
| 1995 | 1st Of Tha Month | Unichappell Music Inc. | PA0000782831; SRu000005339 |
| 1996 | Crazy in Love | Unichappell Music Inc. | PA0001131132; PA0001208972 |
| 1997 | Don't Like.1 | Unichappell Music Inc. | PA0001808408 |

**JA1316**

PX-0002.0047

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 1998 | TKO | Unichappell Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001896712 |
| 1999 | After Your Heart | W.B.M. Music Corp. | PA0001603421 |
| 2000 | Confessions | W.B.M. Music Corp. | PA0001227181 |
| 2001 | FutureSex/LoveSound | W.B.M. Music Corp. | PA0001368884 |
| 2002 | Got You Home | W.B.M. Music Corp. | PA0001343363 |
| 2003 | Losing My Way | W.B.M. Music Corp. | PA0001368885 |
| 2004 | LoveStoned / I Think She Knows Interlude | W.B.M. Music Corp. | PA0001368884 |
| 2005 | Lovestoned/I Think She Knows | W.B.M. Music Corp. | PA0001368884 |
| 2006 | Medley: Sexy Ladies / Let Me Talk to You (Prelude) | W.B.M. Music Corp. | PA0001368884 |
| 2007 | Oklahoma Sky | W.B.M. Music Corp. | PA0001789998 |
| 2008 | Sexy Ladies | W.B.M. Music Corp. | PA0001368884 |
| 2009 | SexyBack | W.B.M. Music Corp. | PA0001368818 |
| 2010 | So Hard | W.B.M. Music Corp. | PA0001375845 |
| 2011 | Summer Love | W.B.M. Music Corp. | PA0001368885 |
| 2012 | Throwed | W.B.M. Music Corp. | PA0001719705 |
| 2013 | Was It Worth It? | W.B.M. Music Corp. | PA0001603613 |
| 2014 | What Goes Around... Comes Around | W.B.M. Music Corp. | PA0001368884 |
| 2015 | What Goes Around.../...Comes Around Interlude | W.B.M. Music Corp. | PA0001368884 |
| 2016 | Where Did He Go | W.B.M. Music Corp. | PA0001767261 |
| 2017 | Lloyd (Intro) | W.B.M. Music Corp. | PA0001387423 |
| 2018 | Hardly Breathing | W.B.M. Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001882751 |
| 2019 | My Love | W.B.M. Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001368886 |
| 2020 | Generation | W.B.M. Music Corp. / WB Music Corp. | PA0001644603 |
| 2021 | The End | W.B.M. Music Corp. / WB Music Corp. | PA0001644615 |
| 2022 | When I'm Gone | W.B.M. Music Corp. / WB Music Corp. | PA0001644615 |
| 2023 | Blue Clear Sky | W.B.M. Music Corp., Inc. | PA0000828422 |
| 2024 | It Matters To Me | W.B.M. Music Corp., Inc. | PAu001966659 |
| 2025 | You Will Be Mine | W.B.M. Music Corp., Inc. | PAu001966658 |
| 2026 | 21 Guns | Warner Chappell Music Inc. | PA0001653856; PA0001859360 |
| 2027 | Clumsy | Warner Chappell Music Inc. | PA0001165468 |
| 2028 | Beautiful | Warner-Tamerlane Publishing Corp. | PA0001868404 |
| 2029 | Home Sweet Home | Warner-Tamerlane Publishing Corp. | PA0000269462 |
| 2030 | I Stand Accused | Warner-Tamerlane Publishing Corp. | EP0000281384 |
| 2031 | 1st Time | Warner-Tamerlane Publishing Corp. | PA0001347989 |
| 2032 | 2012 | Warner-Tamerlane Publishing Corp. | PA0001842279 |
| 2033 | 6 Foot 7 Foot | Warner-Tamerlane Publishing Corp. | PA0001807261 |
| 2034 | A Conspiracy | Warner-Tamerlane Publishing Corp. | PA0000738881 |
| 2035 | Abortion | Warner-Tamerlane Publishing Corp. | PA0001842433 |
| 2036 | All Kinds of Kinds | Warner-Tamerlane Publishing Corp. | PA0001789995 |
| 2037 | All Of The Lights | Warner-Tamerlane Publishing Corp. | PA0001791088 |
| 2038 | All Of The Lights (Interlude) | Warner-Tamerlane Publishing Corp. | PA0001791088 |
| 2039 | All Summer Long | Warner-Tamerlane Publishing Corp. | PA0001643681 |

**JA1317**

PX-0002.0048

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2040 | Almost Lose It | Warner-Tamerlane Publishing Corp. | PA0001846094 |
| 2041 | Already Taken | Warner-Tamerlane Publishing Corp. | PA0001902781 |
| 2042 | American Star | Warner-Tamerlane Publishing Corp. | PA0001728543 |
| 2043 | Apple Pie Moonshine | Warner-Tamerlane Publishing Corp. | PA0001761402; PA0001917489 |
| 2044 | As You Turn Away | Warner-Tamerlane Publishing Corp. | PA0001817433 |
| 2045 | Baby Come Home | Warner-Tamerlane Publishing Corp. | PA0001114113 |
| 2046 | Bad Decisions | Warner-Tamerlane Publishing Corp. | PA0001865868 |
| 2047 | Bad Luck Blue Eyes Goodbye | Warner-Tamerlane Publishing Corp. | PA0000577818 |
| 2048 | Bang | Warner-Tamerlane Publishing Corp. | PA0001739089 |
| 2049 | Banjo | Warner-Tamerlane Publishing Corp. | PA0001853119 |
| 2050 | Barry Bonds | Warner-Tamerlane Publishing Corp. | PA0001861693 |
| 2051 | Because Of Your Love | Warner-Tamerlane Publishing Corp. | PA0001249901 |
| 2052 | Bending the Rules and Breaking the Law | Warner-Tamerlane Publishing Corp. | PA0001694074 |
| 2053 | Better In The Long Run | Warner-Tamerlane Publishing Corp. | PA0001790002 |
| 2054 | Birthday Song | Warner-Tamerlane Publishing Corp. | PA0001844437 |
| 2055 | Black Skinhead | Warner-Tamerlane Publishing Corp. | PA0001891174; PA0001890242; PA0001901344 |
| 2056 | Blackberry | Warner-Tamerlane Publishing Corp. | PA0001043932 |
| 2057 | Blood On The Leaves | Warner-Tamerlane Publishing Corp. | PA0001855571; PA0001921565; PA0001890233 |
| 2058 | Blow Remix | Warner-Tamerlane Publishing Corp. | PA0001918139 |
| 2059 | Blue Ocean Floor | Warner-Tamerlane Publishing Corp. | PA0001915504 |
| 2060 | Body 2 Body | Warner-Tamerlane Publishing Corp. | PA0001868401 |
| 2061 | Body Ache | Warner-Tamerlane Publishing Corp. | PA0001917965 |
| 2062 | Bottle Poppin' | Warner-Tamerlane Publishing Corp. | PA0001648776 |
| 2063 | Bound 2 | Warner-Tamerlane Publishing Corp. | PA0001921191 |
| 2064 | Bravo | Warner-Tamerlane Publishing Corp. | PA0001778260 |
| 2065 | Breathe | Warner-Tamerlane Publishing Corp. | PA0001349255 |
| 2066 | Bricksquad | Warner-Tamerlane Publishing Corp. | PA0001739083 |
| 2067 | Bustin' At 'Em | Warner-Tamerlane Publishing Corp. | PA0001739055 |
| 2068 | By Your Side | Warner-Tamerlane Publishing Corp. | PAu002367443; PA0000939602 |
| 2069 | BYOB | Warner-Tamerlane Publishing Corp. | PA0001648815 |
| 2070 | California King Bed | Warner-Tamerlane Publishing Corp. | PA0001771890 |
| 2071 | Camouflage | Warner-Tamerlane Publishing Corp. | PA0002001267 |
| 2072 | Can You Feel It | Warner-Tamerlane Publishing Corp. | PA0001780093 |
| 2073 | Candy | Warner-Tamerlane Publishing Corp. | PA0001763960 |
| 2074 | Carried Away | Warner-Tamerlane Publishing Corp. | PA0000830048 |
| 2075 | Carry Out | Warner-Tamerlane Publishing Corp. | PA0001780010 |
| 2076 | Carrying Your Love With Me | Warner-Tamerlane Publishing Corp. | PA0000849801 |
| 2077 | Changed | Warner-Tamerlane Publishing Corp. | PA0001853120 |
| 2078 | Chapter V | Warner-Tamerlane Publishing Corp. | PA0001865863 |
| 2079 | Chevy Smile | Warner-Tamerlane Publishing Corp. | PA0001648814 |
| 2080 | Cigarettes and Coffee | Warner-Tamerlane Publishing Corp. | Eu000684610; RE0000442404 |
| 2081 | Circus | Warner-Tamerlane Publishing Corp. | PA0001622999 |
| 2082 | Cocky | Warner-Tamerlane Publishing Corp. | PAu002625389; PA0001114105 |
| 2083 | Cold As Stone | Warner-Tamerlane Publishing Corp. | PA0001817040 |
| 2084 | Come A Little Closer | Warner-Tamerlane Publishing Corp. | PA0001069964 |

## JA1318

PX-0002.0049

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2085 | Come Wake Me Up | Warner-Tamerlane Publishing Corp. | PA0001853117 |
| 2086 | Compass | Warner-Tamerlane Publishing Corp. | PA0001879179 |
| 2087 | Control Myself | Warner-Tamerlane Publishing Corp. | PA0001599521 |
| 2088 | Da Da Da | Warner-Tamerlane Publishing Corp. | PA0001728546 |
| 2089 | Dance With Me Tonight | Warner-Tamerlane Publishing Corp. | PA0001847635 |
| 2090 | Dancin' Away With My Heart | Warner-Tamerlane Publishing Corp. | PA0001817030 |
| 2091 | Dark As A Dungeon | Warner-Tamerlane Publishing Corp. | RE0000430852; EP0000151748 |
| 2092 | Days Like These | Warner-Tamerlane Publishing Corp. | PA0001790666 |
| 2093 | Dear Mama | Warner-Tamerlane Publishing Corp. | PA0000773741; PA0000875888 |
| 2094 | Dem Haters | Warner-Tamerlane Publishing Corp. | PA0001317458 |
| 2095 | Devil In A New Dress | Warner-Tamerlane Publishing Corp. | PA0001791337 |
| 2096 | Dive In | Warner-Tamerlane Publishing Corp. | PA0001868040 |
| 2097 | Don't Be Scared | Warner-Tamerlane Publishing Corp. | PA0001931589 |
| 2098 | Don't Hold The Wall | Warner-Tamerlane Publishing Corp. | PA0001915504 |
| 2099 | Don't Play Wit It | Warner-Tamerlane Publishing Corp. | PA0001347984 |
| 2100 | Don't Tell Me U Love Me | Warner-Tamerlane Publishing Corp. | PA0001638755 |
| 2101 | Doorbell | Warner-Tamerlane Publishing Corp. | PA0001856251 |
| 2102 | Dope Boy Magic | Warner-Tamerlane Publishing Corp. | PA0001347985 |
| 2103 | Downtown Girl | Warner-Tamerlane Publishing Corp. | PA0001856129 |
| 2104 | Drop The World | Warner-Tamerlane Publishing Corp. | PA0001848752 |
| 2105 | Drunk And Hot Girls | Warner-Tamerlane Publishing Corp. | PA0001592989 |
| 2106 | Drunk in Love | Warner-Tamerlane Publishing Corp. | PA0001918132 |
| 2107 | Drunk In the Morning | Warner-Tamerlane Publishing Corp. | PAu002607513; PA0001114114 |
| 2108 | Ease Off The Liquor | Warner-Tamerlane Publishing Corp. | PA0001780085 |
| 2109 | Easy | Warner-Tamerlane Publishing Corp. | PA0001349254 |
| 2110 | Every Girl | Warner-Tamerlane Publishing Corp. | PA0001741596 |
| 2111 | Extravaganza | Warner-Tamerlane Publishing Corp. | PA0001323666 |
| 2112 | F.U.T.W. | Warner-Tamerlane Publishing Corp. | PA0001858842 |
| 2113 | F**k This Industry | Warner-Tamerlane Publishing Corp. | PA0001739132 |
| 2114 | Fall Into Me | Warner-Tamerlane Publishing Corp. | PA0001884101 |
| 2115 | Fancy | Warner-Tamerlane Publishing Corp. | PA0001852254 |
| 2116 | Fast Cars And Freedom | Warner-Tamerlane Publishing Corp. | PA0001268341 |
| 2117 | Feng Shui | Warner-Tamerlane Publishing Corp. | PA0001338255 |
| 2118 | Flip Flop | Warner-Tamerlane Publishing Corp. | PA0001347987 |
| 2119 | Flowers | Warner-Tamerlane Publishing Corp. | PA0001162294 |
| 2120 | Forever | Warner-Tamerlane Publishing Corp. | PAu002635078; PA0001114104 |
| 2121 | Forever Unstoppable | Warner-Tamerlane Publishing Corp. | PA0001856129 |
| 2122 | Forever Yours | Warner-Tamerlane Publishing Corp. | PA0001865870 |
| 2123 | Fumble | Warner-Tamerlane Publishing Corp. | PA0001866132 |
| 2124 | G Check | Warner-Tamerlane Publishing Corp. | PA0001739116 |
| 2125 | G.R.I.T.S | Warner-Tamerlane Publishing Corp. | PA0001750920 |
| 2126 | Get A Life | Warner-Tamerlane Publishing Corp. | PA0001728548 |
| 2127 | Get Some | Warner-Tamerlane Publishing Corp. | PA0001253726 |
| 2128 | Getting To Da Money | Warner-Tamerlane Publishing Corp. | PA0001648763 |
| 2129 | Ghetto Love | Warner-Tamerlane Publishing Corp. | PA0001396265 |
| 2130 | Gimme Whatcha Got | Warner-Tamerlane Publishing Corp. | PA0001732722 |
| 2131 | Go Faster | Warner-Tamerlane Publishing Corp. | PA0000939602 |
| 2132 | Go N' Get It | Warner-Tamerlane Publishing Corp. | PA0001808406 |

## JA1319

PX-0002.0050

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2133 | Gonorrhea | Warner-Tamerlane Publishing Corp. | PA0001741928 |
| 2134 | Good Friday | Warner-Tamerlane Publishing Corp. | PAu002069934; PA0000812918 |
| 2135 | Good Life | Warner-Tamerlane Publishing Corp. | PA0001597235 |
| 2136 | Good Times Gone | Warner-Tamerlane Publishing Corp. | PA0001103821 |
| 2137 | Gorgeous | Warner-Tamerlane Publishing Corp. | PA0001740943 |
| 2138 | Got To Get My Heart Back | Warner-Tamerlane Publishing Corp. | PA0001603589 |
| 2139 | Grove St. Party | Warner-Tamerlane Publishing Corp. | PA0001739117 |
| 2140 | Hail Mary | Warner-Tamerlane Publishing Corp. | PA0001865861 |
| 2141 | Halfway to Heaven | Warner-Tamerlane Publishing Corp. | PA0001693861 |
| 2142 | Hangnail | Warner-Tamerlane Publishing Corp. | PA0001103821 |
| 2143 | Harajuku Girls | Warner-Tamerlane Publishing Corp. | PA0001274356 |
| 2144 | Hear Me Coming | Warner-Tamerlane Publishing Corp. | PA0001347989 |
| 2145 | Heart Attack | Warner-Tamerlane Publishing Corp. | PA0001931588 |
| 2146 | Hell On Wheels | Warner-Tamerlane Publishing Corp. | PA0001694071 |
| 2147 | Hell Yeah | Warner-Tamerlane Publishing Corp. | PA0001648815 |
| 2148 | Hello Good Morning | Warner-Tamerlane Publishing Corp. | PA0001745034 |
| 2149 | Hold My Liquor | Warner-Tamerlane Publishing Corp. | PA0001890241 |
| 2150 | Hold Up | Warner-Tamerlane Publishing Corp. | PA0001741949 |
| 2151 | Hollywood | Warner-Tamerlane Publishing Corp. | PA0001103822 |
| 2152 | Hollywood Divorce | Warner-Tamerlane Publishing Corp. | PA0001603423 |
| 2153 | Holy Grail | Warner-Tamerlane Publishing Corp. | PA0001858794 |
| 2154 | How To Hate | Warner-Tamerlane Publishing Corp. | PA0001807231 |
| 2155 | How To Love | Warner-Tamerlane Publishing Corp. | PA0001807262 |
| 2156 | Hustle Hard | Warner-Tamerlane Publishing Corp. | PA0001808406 |
| 2157 | Hustlemania (Skit) | Warner-Tamerlane Publishing Corp. | PA0001648764 |
| 2158 | HYFR (Hell Ya Fucking Right) | Warner-Tamerlane Publishing Corp. | PA0001869936 |
| 2159 | Hyyerr | Warner-Tamerlane Publishing Corp. | PA0001679583 |
| 2160 | I Ain't Goin' Out Like That | Warner-Tamerlane Publishing Corp. | PA0000848472 |
| 2161 | I Am Not A Human Being | Warner-Tamerlane Publishing Corp. | PA0001741890 |
| 2162 | I Can Only Imagine | Warner-Tamerlane Publishing Corp. | PA0001778164 |
| 2163 | I Can Transform Ya | Warner-Tamerlane Publishing Corp. | PA0001744956 |
| 2164 | I Get It | Warner-Tamerlane Publishing Corp. | PA0001387419 |
| 2165 | I Know You See It | Warner-Tamerlane Publishing Corp. | PA0001347990 |
| 2166 | I Know You Won't | Warner-Tamerlane Publishing Corp. | PA0001644685 |
| 2167 | I Like It Like That | Warner-Tamerlane Publishing Corp. | PA0001856125 |
| 2168 | I Like The View | Warner-Tamerlane Publishing Corp. | PA0001807227 |
| 2169 | I Melt | Warner-Tamerlane Publishing Corp. | PA0001136262 |
| 2170 | I Run To You | Warner-Tamerlane Publishing Corp. | PA0001706945 |
| 2171 | I Stand Accused | Warner-Tamerlane Publishing Corp. | EP0000329319 |
| 2172 | I'll Die For You | Warner-Tamerlane Publishing Corp. | PA0001732190 |
| 2173 | I'm Him | Warner-Tamerlane Publishing Corp. | PA0001347988 |
| 2174 | I'm In It | Warner-Tamerlane Publishing Corp. | PA0001890238 |
| 2175 | I'm Single | Warner-Tamerlane Publishing Corp. | PA0001741951 |
| 2176 | I'm So Blessed | Warner-Tamerlane Publishing Corp. | PA0001852361 |
| 2177 | I'm So Over You | Warner-Tamerlane Publishing Corp. | PA0001732191 |
| 2178 | If Drinkin' Don't Kill Me (Her Memory Will) | Warner-Tamerlane Publishing Corp. | PA0000102104 |
| 2179 | If Today Was Your Last Day | Warner-Tamerlane Publishing Corp. | PA0001622259 |

JA1320

PX-0002.0051

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2180 | In Case You Didn't Know | Warner-Tamerlane Publishing Corp. | PA0001847635 |
| 2181 | Initiation | Warner-Tamerlane Publishing Corp. | PA0001951618 |
| 2182 | Inside Interlewd | Warner-Tamerlane Publishing Corp. | PA0001866129 |
| 2183 | Interlude | Warner-Tamerlane Publishing Corp. | PA0001807226 |
| 2184 | Interlude4U | Warner-Tamerlane Publishing Corp. | PA0001865878 |
| 2185 | Intro | Warner-Tamerlane Publishing Corp. | PA0001807226 |
| 2186 | It Did | Warner-Tamerlane Publishing Corp. | PA0001628194 |
| 2187 | It Will Be Me | Warner-Tamerlane Publishing Corp. | PA0000988177 |
| 2188 | It's Five O' Clock Somewhere | Warner-Tamerlane Publishing Corp. | PA0001158580 |
| 2189 | It's Good | Warner-Tamerlane Publishing Corp. | PA0001842432 |
| 2190 | It's Not Over | Warner-Tamerlane Publishing Corp. | PA0001349172 |
| 2191 | Jesus For A Day | Warner-Tamerlane Publishing Corp. | PA0001157410 |
| 2192 | Johnny Cash | Warner-Tamerlane Publishing Corp. | PA0001292991 |
| 2193 | Just A Kiss | Warner-Tamerlane Publishing Corp. | PA0001817035 |
| 2194 | Just For | Warner-Tamerlane Publishing Corp. | PA0001103819 |
| 2195 | Karma | Warner-Tamerlane Publishing Corp. | PA0001739133 |
| 2196 | Keep Me From Loving You | Warner-Tamerlane Publishing Corp. | PA0001641540 |
| 2197 | Keep You With Me | Warner-Tamerlane Publishing Corp. | PA0001856129 |
| 2198 | Kickin' My Heart Around | Warner-Tamerlane Publishing Corp. | PAu002367443; PA0000939602 |
| 2199 | Knock It Out | Warner-Tamerlane Publishing Corp. | PA0001347991 |
| 2200 | Knock You Down | Warner-Tamerlane Publishing Corp. | PA0001767248 |
| 2201 | La Familia | Warner-Tamerlane Publishing Corp. | PA0001858842 |
| 2202 | Ladies Go Wild | Warner-Tamerlane Publishing Corp. | PA0001846093 |
| 2203 | Lay It On Me | Warner-Tamerlane Publishing Corp. | PAu002607508; PA0001114110 |
| 2204 | Let It Rock | Warner-Tamerlane Publishing Corp. | PA0001624274 |
| 2205 | Let The Beat Build | Warner-Tamerlane Publishing Corp. | PA0001621374 |
| 2206 | Let The Groove Get In | Warner-Tamerlane Publishing Corp. | PA0001915504 |
| 2207 | Let's Make Love | Warner-Tamerlane Publishing Corp. | PA0000988178 |
| 2208 | Lifeline | Warner-Tamerlane Publishing Corp. | PA0001671748 |
| 2209 | Like We Never Loved At All | Warner-Tamerlane Publishing Corp. | PA0001290857 |
| 2210 | Live By The Gun | Warner-Tamerlane Publishing Corp. | PA0001746038 |
| 2211 | Lollipop | Warner-Tamerlane Publishing Corp. | PA0001619781 |
| 2212 | Lonely Road Of Faith | Warner-Tamerlane Publishing Corp. | PAu002635077; PA0001114106 |
| 2213 | Look At Me Now | Warner-Tamerlane Publishing Corp. | PA0001921210 |
| 2214 | Lookin' At You | Warner-Tamerlane Publishing Corp. | PA0001263491 |
| 2215 | Looks That Kill | Warner-Tamerlane Publishing Corp. | PA0000193924 |
| 2216 | Love Faces | Warner-Tamerlane Publishing Corp. | PA0001856243 |
| 2217 | Love I've Found In You | Warner-Tamerlane Publishing Corp. | PA0001817038 |
| 2218 | Loyal | Warner-Tamerlane Publishing Corp. | PA0001912898 |
| 2219 | Made In America | Warner-Tamerlane Publishing Corp. | PA0001768256 |
| 2220 | Made To Be Together | Warner-Tamerlane Publishing Corp. | PA0001856238 |
| 2221 | Main Title (From "Star Wars") | Warner-Tamerlane Publishing Corp. | PA0000062943 |
| 2222 | Make Me Proud | Warner-Tamerlane Publishing Corp. | PA0001869946 |
| 2223 | Mama's Broken Heart | Warner-Tamerlane Publishing Corp. | PA0001790000 |
| 2224 | Marvin & Chardonnay | Warner-Tamerlane Publishing Corp. | PA0001760433 |
| 2225 | Medicated | Warner-Tamerlane Publishing Corp. | PA0001952869 |
| 2226 | MegaMan | Warner-Tamerlane Publishing Corp. | PA0001807233 |
| 2227 | Memory Lane | Warner-Tamerlane Publishing Corp. | PA0001868403 |

JA1321

PX-0002.0052

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2228 | Mercy.1 | Warner-Tamerlane Publishing Corp. | PA0001913931 |
| 2229 | Midnight Train To Memphis | Warner-Tamerlane Publishing Corp. | PAu002607511; PA0001114112 |
| 2230 | Mirror | Warner-Tamerlane Publishing Corp. | PA0001842434 |
| 2231 | Miss Me | Warner-Tamerlane Publishing Corp. | PA0001728552 |
| 2232 | Moment 4 Life | Warner-Tamerlane Publishing Corp. | PA0001739210 |
| 2233 | Momma | Warner-Tamerlane Publishing Corp. | PA0001648755 |
| 2234 | Money Bought | Warner-Tamerlane Publishing Corp. | PA0001103822 |
| 2235 | Mosh | Warner-Tamerlane Publishing Corp. | PA0001284524 |
| 2236 | My Kinda Party | Warner-Tamerlane Publishing Corp. | PA0001750920 |
| 2237 | My Wild Frontier | Warner-Tamerlane Publishing Corp. | PA0000901850 |
| 2238 | Never Again | Warner-Tamerlane Publishing Corp. | PA0001819832 |
| 2239 | Never Ever | Warner-Tamerlane Publishing Corp. | PA0001659049 |
| 2240 | New Joc City - Intro | Warner-Tamerlane Publishing Corp. | PA0001347982 |
| 2241 | New Slaves | Warner-Tamerlane Publishing Corp. | PA0001890237 |
| 2242 | Nightmares Of The Bottom | Warner-Tamerlane Publishing Corp. | PA0001915461 |
| 2243 | No | Warner-Tamerlane Publishing Corp. | PA0001628202 |
| 2244 | Not Over You | Warner-Tamerlane Publishing Corp. | PA0001763962 |
| 2245 | On Fire | Warner-Tamerlane Publishing Corp. | PA0001848480 |
| 2246 | On Sight | Warner-Tamerlane Publishing Corp. | PA0001890235 |
| 2247 | One Way Trip | Warner-Tamerlane Publishing Corp. | PA0001728549 |
| 2248 | One, Two Step | Warner-Tamerlane Publishing Corp. | PA0001263489 |
| 2249 | Only A Fool | Warner-Tamerlane Publishing Corp. | PAu002367443; PA0000939602 |
| 2250 | Outro | Warner-Tamerlane Publishing Corp. | PA0001807226 |
| 2251 | Own It | Warner-Tamerlane Publishing Corp. | PA0001891427 |
| 2252 | P.Y.T. (Pretty Young Thing) | Warner-Tamerlane Publishing Corp. | PA0000159305; PA0000193603 |
| 2253 | Paint This House | Warner-Tamerlane Publishing Corp. | PA0001882750 |
| 2254 | Pak Man | Warner-Tamerlane Publishing Corp. | PA0001648771 |
| 2255 | Panic Prone | Warner-Tamerlane Publishing Corp. | PA0001253726 |
| 2256 | Panty Wetter | Warner-Tamerlane Publishing Corp. | PA0001865865 |
| 2257 | Paper Scissors Rock | Warner-Tamerlane Publishing Corp. | PA0001866592 |
| 2258 | Paradice | Warner-Tamerlane Publishing Corp. | PA0001728547 |
| 2259 | Part II (On The Run) | Warner-Tamerlane Publishing Corp. | PA0001858831 |
| 2260 | Partition | Warner-Tamerlane Publishing Corp. | PA0001918144 |
| 2261 | Patron | Warner-Tamerlane Publishing Corp. | PA0001347986 |
| 2262 | Payphone | Warner-Tamerlane Publishing Corp. | PA0001849242 |
| 2263 | Phone Home | Warner-Tamerlane Publishing Corp. | PA0001621245 |
| 2264 | Pick Up The Phone | Warner-Tamerlane Publishing Corp. | PA0001263490 |
| 2265 | Picture Perfect | Warner-Tamerlane Publishing Corp. | PA0001347992 |
| 2266 | Play Your Cards | Warner-Tamerlane Publishing Corp. | PA0001648743 |
| 2267 | Player's Prayer | Warner-Tamerlane Publishing Corp. | PA0001387429 |
| 2268 | Playin' Hard | Warner-Tamerlane Publishing Corp. | PA0001866123 |
| 2269 | Please Return My Call | Warner-Tamerlane Publishing Corp. | PA0001771885 |
| 2270 | Pocahontas Proud | Warner-Tamerlane Publishing Corp. | PA0001227155 |
| 2271 | Pop That | Warner-Tamerlane Publishing Corp. | PA0001861940 |
| 2272 | Popular | Warner-Tamerlane Publishing Corp. | PA0001741903 |
| 2273 | Pound Cake / Paris Morton Music 2 | Warner-Tamerlane Publishing Corp. | PA0001967812 |
| 2274 | Prayin' For Daylight | Warner-Tamerlane Publishing Corp. | PA0000978701 |

JA1322

PX-0002.0053

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2275 | President Carter | Warner-Tamerlane Publishing Corp. | PA0001807235 |
| 2276 | Pretty Girl's Lie | Warner-Tamerlane Publishing Corp. | PA0001865867 |
| 2277 | Prom Queen | Warner-Tamerlane Publishing Corp. | PA0001728544 |
| 2278 | Pusher Love Girl | Warner-Tamerlane Publishing Corp. | PA0001915504 |
| 2279 | Queen Of Hearts | Warner-Tamerlane Publishing Corp. | PA0001742580 |
| 2280 | Radiation | Warner-Tamerlane Publishing Corp. | PA0001763960 |
| 2281 | Radio | Warner-Tamerlane Publishing Corp. | PA0001630369 |
| 2282 | Rest Of Our Life | Warner-Tamerlane Publishing Corp. | PA0001896429 |
| 2283 | Right Above It | Warner-Tamerlane Publishing Corp. | PA0001741926 |
| 2284 | Right In Front Of You | Warner-Tamerlane Publishing Corp. | PA0001102062 |
| 2285 | Right One Time | Warner-Tamerlane Publishing Corp. | PA0001853122 |
| 2286 | Rise Above | Warner-Tamerlane Publishing Corp. | PA0001951621 |
| 2287 | Rocket | Warner-Tamerlane Publishing Corp. | PA0001918124 |
| 2288 | Run Every Time | Warner-Tamerlane Publishing Corp. | PA0001763961 |
| 2289 | Say Something | Warner-Tamerlane Publishing Corp. | PA0001728554 |
| 2290 | See Me Now | Warner-Tamerlane Publishing Corp. | PA0001865581 |
| 2291 | See You In My Nightmares | Warner-Tamerlane Publishing Corp. | PA0001643088 |
| 2292 | See You When I See You | Warner-Tamerlane Publishing Corp. | PA0001790669 |
| 2293 | Send It Up | Warner-Tamerlane Publishing Corp. | PA0001890236 |
| 2294 | Session One | Warner-Tamerlane Publishing Corp. | PA0001848890 |
| 2295 | Sex In The Lounge | Warner-Tamerlane Publishing Corp. | PA0001842417 |
| 2296 | Shattered Glass | Warner-Tamerlane Publishing Corp. | PA0001632385 |
| 2297 | She Don't Have to Know | Warner-Tamerlane Publishing Corp. | PA0001299028 |
| 2298 | She Talks To Angels | Warner-Tamerlane Publishing Corp. | PA0000532894 |
| 2299 | She Will | Warner-Tamerlane Publishing Corp. | PA0001807232 |
| 2300 | Shine | Warner-Tamerlane Publishing Corp. | PA0001305505 |
| 2301 | Shoot Me Down | Warner-Tamerlane Publishing Corp. | PA0001915522 |
| 2302 | Shout At The Devil | Warner-Tamerlane Publishing Corp. | PA0000193923 |
| 2303 | Shut It Down | Warner-Tamerlane Publishing Corp. | PA0001870871 |
| 2304 | Simply Amazing | Warner-Tamerlane Publishing Corp. | PA0001868036 |
| 2305 | Skeletons | Warner-Tamerlane Publishing Corp. | PA0001789847 |
| 2306 | Ski Mask Way | Warner-Tamerlane Publishing Corp. | PA0001281578 |
| 2307 | So Special | Warner-Tamerlane Publishing Corp. | PA0001807229 |
| 2308 | Somewhere Love Remains | Warner-Tamerlane Publishing Corp. | PA0001817433 |
| 2309 | Spaceship Coupe | Warner-Tamerlane Publishing Corp. | PA0001915506 |
| 2310 | Spell It Out | Warner-Tamerlane Publishing Corp. | PA0001763961 |
| 2311 | St. Elsewhere | Warner-Tamerlane Publishing Corp. | PA0001338251 |
| 2312 | Stealing | Warner-Tamerlane Publishing Corp. | PA0001763960 |
| 2313 | Sting Me | Warner-Tamerlane Publishing Corp. | PAu001613582; PA0000577821 |
| 2314 | Stop, Look, Listen (To Your Heart) | Warner-Tamerlane Publishing Corp. | EP0000286226 |
| 2315 | Straight Jacket Fashion | Warner-Tamerlane Publishing Corp. | PA0001387418 |
| 2316 | Straight Up | Warner-Tamerlane Publishing Corp. | PA0001808141 |
| 2317 | Strawberry Bubblegum | Warner-Tamerlane Publishing Corp. | PA0001915506 |
| 2318 | StreetLove | Warner-Tamerlane Publishing Corp. | PA0001387433 |
| 2319 | Sugar | Warner-Tamerlane Publishing Corp. | PA0001638753 |
| 2320 | Suit & Tie | Warner-Tamerlane Publishing Corp. | PA0001939563 |
| 2321 | Sunshine & Summertime | Warner-Tamerlane Publishing Corp. | PA0001290858 |

JA1323

PX-0002.0054

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2322 | Sweeter | Warner-Tamerlane Publishing Corp. | PA0001763962 |
| 2323 | Take It Outside | Warner-Tamerlane Publishing Corp. | PA0001694081 |
| 2324 | Take You Home | Warner-Tamerlane Publishing Corp. | PA0001387431 |
| 2325 | Tattoos On This Town | Warner-Tamerlane Publishing Corp. | PA0001790667 |
| 2326 | Teach Me How To Dougie | Warner-Tamerlane Publishing Corp. | PA0001744864 |
| 2327 | Tell Somebody | Warner-Tamerlane Publishing Corp. | PA0001842284 |
| 2328 | Texas Was You | Warner-Tamerlane Publishing Corp. | PA0001790669 |
| 2329 | That Girl | Warner-Tamerlane Publishing Corp. | PA0001915505 |
| 2330 | The Boogie Monster | Warner-Tamerlane Publishing Corp. | PA0001338253 |
| 2331 | The Clincher | Warner-Tamerlane Publishing Corp. | PA0001253725 |
| 2332 | The Fad | Warner-Tamerlane Publishing Corp. | PA0001387418 |
| 2333 | The Night Before (Life Goes On) | Warner-Tamerlane Publishing Corp. | PA0001302091 |
| 2334 | The Price Is Wrong | Warner-Tamerlane Publishing Corp. | PA0001728550 |
| 2335 | The Real Her | Warner-Tamerlane Publishing Corp. | PA0001869994 |
| 2336 | Them Boys | Warner-Tamerlane Publishing Corp. | PA0001693846 |
| 2337 | This Song Is About You | Warner-Tamerlane Publishing Corp. | PA0001847635 |
| 2338 | Thorn In My Pride | Warner-Tamerlane Publishing Corp. | PAu000613584; PA0000577819 |
| 2339 | Thug Style | Warner-Tamerlane Publishing Corp. | PA0001263491 |
| 2340 | Till I Die | Warner-Tamerlane Publishing Corp. | PA0001842278 |
| 2341 | Tomorrow In The Bottle | Warner-Tamerlane Publishing Corp. | PA0001780008 |
| 2342 | Too Bad | Warner-Tamerlane Publishing Corp. | PA0001103820 |
| 2343 | Too Fast For Love | Warner-Tamerlane Publishing Corp. | PA0000152365 |
| 2344 | Touch The Sky | Warner-Tamerlane Publishing Corp. | PA0001299042 |
| 2345 | Transformer | Warner-Tamerlane Publishing Corp. | PA0001338256 |
| 2346 | True | Warner-Tamerlane Publishing Corp. | PA0000895879 |
| 2347 | Trumpet Lights | Warner-Tamerlane Publishing Corp. | PA0001842283 |
| 2348 | TTG (Trained To Go) | Warner-Tamerlane Publishing Corp. | PA0001739067 |
| 2349 | Tunnel Vision | Warner-Tamerlane Publishing Corp. | PA0001915506 |
| 2350 | Turnin Me On | Warner-Tamerlane Publishing Corp. | PA0001881520 |
| 2351 | Two Shots | Warner-Tamerlane Publishing Corp. | PA0001842435 |
| 2352 | Under Ground Kings | Warner-Tamerlane Publishing Corp. | PA0001808381 |
| 2353 | Valentine | Warner-Tamerlane Publishing Corp. | PA0001387428 |
| 2354 | Vitamin R (Leading Us Along) | Warner-Tamerlane Publishing Corp. | PA0001253726 |
| 2355 | Waitin' On a Woman | Warner-Tamerlane Publishing Corp. | PA0001288292 |
| 2356 | Walking On The Moon | Warner-Tamerlane Publishing Corp. | PA0001893004 |
| 2357 | Wanted You More | Warner-Tamerlane Publishing Corp. | PA0001817205 |
| 2358 | Wasted | Warner-Tamerlane Publishing Corp. | PA0001302090 |
| 2359 | Watch n' Learn | Warner-Tamerlane Publishing Corp. | PA0001842405 |
| 2360 | WCSR | Warner-Tamerlane Publishing Corp. | Pau002607518; PA0001114103 |
| 2361 | We Belong To The Music | Warner-Tamerlane Publishing Corp. | PA0001780088 |
| 2362 | We'll Be Fine | Warner-Tamerlane Publishing Corp. | PA0001869942 |
| 2363 | Welcome To The Jungle | Warner-Tamerlane Publishing Corp. | PA0001816412 |
| 2364 | Well Enough Alone | Warner-Tamerlane Publishing Corp. | PA0001387417 |
| 2365 | What Happened | Warner-Tamerlane Publishing Corp. | PA0001227154 |
| 2366 | What I Learned Out On The Road | Warner-Tamerlane Publishing Corp. | PAu002625391; PA0001114109 |
| 2367 | What You Wanna Do | Warner-Tamerlane Publishing Corp. | PA0001387432 |
| 2368 | Whatever | Warner-Tamerlane Publishing Corp. | PA0001856129 |
| 2369 | When I Think About Cheatin' | Warner-Tamerlane Publishing Corp. | PA0001227155 |

JA1324

PX-0002.0055

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2370 | When It Rains | Warner-Tamerlane Publishing Corp. | PA0001227155 |
| 2371 | When U Love Someone | Warner-Tamerlane Publishing Corp. | PA0001638755 |
| 2372 | When You Were Mine | Warner-Tamerlane Publishing Corp. | PA0001817032 |
| 2373 | Where Do I Hide | Warner-Tamerlane Publishing Corp. | PA0001103821 |
| 2374 | Where You Are | Warner-Tamerlane Publishing Corp. | PA0001763960 |
| 2375 | Who Gon Stop Me | Warner-Tamerlane Publishing Corp. | PA0001850662 |
| 2376 | Wild Ones | Warner-Tamerlane Publishing Corp. | PA0001883945 |
| 2377 | Wipe Your Eyes | Warner-Tamerlane Publishing Corp. | PA0001811795 |
| 2378 | Wiser Time | Warner-Tamerlane Publishing Corp. | PA0000738881 |
| 2379 | Wish You Would | Warner-Tamerlane Publishing Corp. | PA0001660102 |
| 2380 | Woke Up This Morning | Warner-Tamerlane Publishing Corp. | PA0001103820 |
| 2381 | Work Hard, Play Hard | Warner-Tamerlane Publishing Corp. | PA0001951615 |
| 2382 | Wut We Doin? | Warner-Tamerlane Publishing Corp. | PA0001846684 |
| 2383 | You (Edited) | Warner-Tamerlane Publishing Corp. | PA0001387424 |
| 2384 | You Are Everything | Warner-Tamerlane Publishing Corp. | EP0000291953 |
| 2385 | You Know Where I'm At | Warner-Tamerlane Publishing Corp. | PA0001763960 |
| 2386 | You Never Met A Motherf**Ker Quite Like Me | Warner-Tamerlane Publishing Corp. | PAu002607516; PA0001114102 |
| 2387 | Yuck! | Warner-Tamerlane Publishing Corp. | PA0001846689 |
| 2388 | No Love | Warner-Tamerlane Publishing Corp. | PA0001735858 |
| 2389 | Panty Droppa (Intro) | Warner-Tamerlane Publishing Corp. | PA0001703149 |
| 2390 | Chaining Day | Warner-Tamerlane Publishing Corp. / Unichappell Music Inc. | PA0001939572 |
| 2391 | Lost In The World | Warner-Tamerlane Publishing Corp. / Unichappell Music Inc. | PA0001784045 |
| 2392 | Pump It Harder | Warner-Tamerlane Publishing Corp. / Unichappell Music Inc. | PA0001723093 |
| 2393 | No Lie | Warner-Tamerlane Publishing Corp. / WB Music Corp. | PA0001846688 |
| 2394 | All The Shine | Warner-Tamerlane Publishing Corp. / WB Music Corp. / W.B.M. Music, Inc. | PA0001901207 |
| 2395 | Fire Fly | Warner-Tamerlane Publishing Corp. / WB Music Corp. / W.B.M. Music, Inc. | PA0001901207 |
| 2396 | LES | Warner-Tamerlane Publishing Corp. / WB Music Corp. / W.B.M. Music, Inc. | PA0001901207 |
| 2397 | Outside | Warner-Tamerlane Publishing Corp. / WB Music Corp. / W.B.M. Music, Inc. | PA0001773713; PA0001901207 |
| 2398 | Sunrise | Warner-Tamerlane Publishing Corp. / WB Music Corp. / W.B.M. Music, Inc. | PA0001773580; PA0001901207 |
| 2399 | That Power | Warner-Tamerlane Publishing Corp. / WB Music Corp. / W.B.M. Music, Inc. | PA0001901207 |
| 2400 | When Something Is Wrong With My Baby | Warner/Chappell Music | EU0000964275 |
| 2401 | Always Late (with Your Kisses) | Warner/Chappell Music, Inc. | EP0000056342; RE0000017054 |
| 2402 | 1 Mo Time | Warner/Chappell Music, Inc. | PA0001765676 |
| 2403 | Bouquet of Roses | Warner/Chappell Music, Inc. | EP0000027412 |
| 2404 | Bury Me Not On the Lone Prairie | Warner/Chappell Music, Inc. | Eu0000893037; RE0000609798 |
| 2405 | California Waiting | Warner/Chappell Music, Inc. | PA0001204543 |
| 2406 | Casey Jones | Warner/Chappell Music, Inc. | EU0000753361; RE0000515038 |

## JA1325

PX-0002.0056

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2407 | Closer | Warner/Chappell Music, Inc. | PA0001204538; PA0001615767 |
| 2408 | Cry Me a River | Warner/Chappell Music, Inc. | Eu0000322794; RE0000084677; EP0000094728; RE0000152354 |
| 2409 | Dance Real Slow | Warner/Chappell Music, Inc. | PA0001859563 |
| 2410 | Don't Take Your Guns to Town | Warner/Chappell Music, Inc. | Eu0000548552; ; RE0000283032 |
| 2411 | Faithful | Warner/Chappell Music, Inc. | PA0001299024 |
| 2412 | Five Feet High and Rising | Warner/Chappell Music, Inc. | Eu0000571483; RE0000320846 |
| 2413 | Frankie's Man Johnny | Warner/Chappell Music, Inc. | Eu0000545553RE0000283029 |
| 2414 | Friday | Warner/Chappell Music, Inc. | PA0001765676 |
| 2415 | Genius | Warner/Chappell Music, Inc. | PA0001204546 |
| 2416 | Happy Alone | Warner/Chappell Music, Inc. | PA0001204539 |
| 2417 | Holy Roller Novocaine | Warner/Chappell Music, Inc. | PA0001204548 |
| 2418 | I Am The Club | Warner/Chappell Music, Inc. | PA0001765676 |
| 2419 | I Cross My Heart | Warner/Chappell Music, Inc. | PA0000593349; PA0000643057 |
| 2420 | I Got Stripes | Warner/Chappell Music, Inc. | Eu0000571481; RE0000328946 |
| 2421 | I Still Miss Someone | Warner/Chappell Music, Inc. | Eu0000541378; RE0000283809 |
| 2422 | Jesus, Take The Wheel | Warner/Chappell Music, Inc. | PA0001339680 |
| 2423 | Joe's Head | Warner/Chappell Music, Inc. | PA0001204541 |
| 2424 | Just A Dream | Warner/Chappell Music, Inc. | PA0001742365 |
| 2425 | Little Miss Strange | Warner/Chappell Music, Inc. | Eu0000081092 |
| 2426 | Losing You | Warner/Chappell Music, Inc. | PA0001637010 |
| 2427 | Molly's Chambers | Warner/Chappell Music, Inc. | PA0001204545 |
| 2428 | My Funny Valentine | Warner/Chappell Music, Inc. | EP0000061055 |
| 2429 | Pick a Bale O' Cotton | Warner/Chappell Music, Inc. | EU0000736399 |
| 2430 | Pickin' Time | Warner/Chappell Music, Inc. | Eu0000548553; RE0000276205 |
| 2431 | Position Of Power | Warner/Chappell Music, Inc. | PA0001868739 |
| 2432 | Red Morning Light | Warner/Chappell Music, Inc. | PA0001204538 |
| 2433 | Rewind | Warner/Chappell Music, Inc. | PA0001969112 |
| 2434 | She's So Fine | Warner/Chappell Music, Inc. | Eu0000031444 |
| 2435 | So Amazing | Warner/Chappell Music, Inc. | PA0001868740 |
| 2436 | Spiral Staircase | Warner/Chappell Music, Inc. | PA0001204544 |
| 2437 | Stand | Warner/Chappell Music, Inc. | PA0001345399 |
| 2438 | Sweet Betsy from Pike | Warner/Chappell Music, Inc. | Eu0000893033; RE0000609795 |
| 2439 | Take Care | Warner/Chappell Music, Inc. | PA0001841723 |
| 2440 | Tennessee Flat Top Box | Warner/Chappell Music, Inc. | Eu0000684114; RE0000428313 |
| 2441 | The Food | Warner/Chappell Music, Inc. | PA0001299025; PA0001302104 |
| 2442 | The Legend Of John Henry's Hammer | Warner/Chappell Music, Inc. | Eu0000753362; RE0000519119 |
| 2443 | Trani | Warner/Chappell Music, Inc. | PA0001204542 |
| 2444 | Understand Your Man | Warner/Chappell Music, Inc. | Eu0000805018; RE0000568246 |
| 2445 | Walking The Blues | Warner/Chappell Music, Inc. | RE0000283023; EU0000541382 |
| 2446 | Wasted Time | Warner/Chappell Music, Inc. | PA0001204540 |
| 2447 | Wreck of the Old 97 | Warner/Chappell Music, Inc. | Eu0000824378; RE0000575401 |
| 2448 | You Look So Good In Love | Warner/Chappell Music, Inc. | PAu000502409 |
| 2449 | All Over The Road | Warner/Chappell Music, Inc. / WB Music Corp. | PA0001859563 |
| 2450 | American Saturday Night | Warner/Chappell Music, Inc. / WB Music Corp. | PA0001674346 |

## JA1326

PX-0002.0057

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2451 | Aw Naw | Warner/Chappell Music, Inc. / WB Music Corp. | PA0001887674 |
| 2452 | Catch All The Fish | Warner/Chappell Music, Inc. / WB Music Corp. | PA0001644207 |
| 2453 | Crash My Party | Warner/Chappell Music, Inc. / WB Music Corp. | PA0001870878 |
| 2454 | Love Her Like She's Leavin' | Warner/Chappell Music, Inc. / WB Music Corp. | PA0001769705 |
| 2455 | Thank God For Hometowns | Warner/Chappell Music, Inc. / WB Music Corp. | PA0001848754 |
| 2456 | Then | Warner/Chappell Music, Inc. / WB Music Corp. | PA0001703715 |
| 2457 | Where Have You Been | Warner/Chappell Music, Inc. / Warner-Tamerlane Publishing Corp. | PA0001801575 |
| 2458 | ¡Viva La Gloria! | WB Music Corp. | PA0001859360 |
| 2459 | (Oh No) What You Got | WB Music Corp. | PA0001149533 |
| 2460 | (One Of Those) Crazy Girls | WB Music Corp. | PA0001854435 |
| 2461 | 1+1 | WB Music Corp. | PA0001861929 |
| 2462 | 107 | WB Music Corp. | PA0001022575 |
| 2463 | A Welcome Burden | WB Music Corp. | PA0001059185 |
| 2464 | Achilles Last Stand | WB Music Corp. | Eu0000655755; RE0000895725 |
| 2465 | Addicted | WB Music Corp. | PA0001084656 |
| 2466 | Afrodisiac | WB Music Corp. | PA0001236712 |
| 2467 | All Her Love | WB Music Corp. | PA0001087582 |
| 2468 | All I Ask For | WB Music Corp. | PA0001146376 |
| 2469 | All I Wanted | WB Music Corp. | PA0001676908 |
| 2470 | All In The Name Of… | WB Music Corp. | PA0000354504 |
| 2471 | All Me | WB Music Corp. | PA0001967814 |
| 2472 | All My Love | WB Music Corp. | PA0000078104 |
| 2473 | All Night Long | WB Music Corp. | PA0001741514 |
| 2474 | All The Same | WB Music Corp. | PA0000914816 |
| 2475 | All The Time | WB Music Corp. | PA0001059863 |
| 2476 | Already Gone | WB Music Corp. | PA0001249431 |
| 2477 | Amen | WB Music Corp. | PA0001842305 |
| 2478 | American Eulogy: Mass Hysteria/Modern World | WB Music Corp. | PA0001859360 |
| 2479 | American Idiot | WB Music Corp. | PA0001251385 |
| 2480 | Anklebiters | WB Music Corp. | PA0001854436 |
| 2481 | Armatage Shanks | WB Music Corp. | PA0000774217 |
| 2482 | Avarice | WB Music Corp. | PA0001352640PA0001296201 |
| 2483 | Awaken | WB Music Corp. | PA0001111236 |
| 2484 | Bab's Uvula Who? | WB Music Corp. | PA0000774217 |
| 2485 | Babe I'm Gonna Leave You | WB Music Corp. | EP0000256803 |
| 2486 | Baby You Belong | WB Music Corp. | PA0001147137 |
| 2487 | Back To School (Mini Maggit) | WB Music Corp. | PA0001033072 |
| 2488 | Bad Boy Boogie | WB Music Corp. | PA0000354502 |
| 2489 | Bad News | WB Music Corp. | PA0001633768 |
| 2490 | bang bang bang | WB Music Corp. | PA0001750215 |
| 2491 | Basement | WB Music Corp. | PA0001075310 |

PX-0002.0058

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2492 | Basket Case | WB Music Corp. | PA0000713967 |
| 2493 | Battle-axe | WB Music Corp. | PA0001157470 |
| 2494 | BBC | WB Music Corp. | PA0001858826 |
| 2495 | Be Alone | WB Music Corp. | PA0001854435 |
| 2496 | Be Quiet And Drive | WB Music Corp. | PA0000870906 |
| 2497 | Before The Lobotomy | WB Music Corp. | PA0001859360 |
| 2498 | Believe | WB Music Corp. | PA0001111236 |
| 2499 | Berzerk | WB Music Corp. | PA0001863184 |
| 2500 | Betty's a Bombshell | WB Music Corp. | PA0001762863 |
| 2501 | Beware | WB Music Corp. | PA0001373477 |
| 2502 | Big Pimpin'/Papercut | WB Music Corp. | PA0001080612; PA0001937229 |
| 2503 | Birdman Interlude | WB Music Corp. | PA0001814502 |
| 2504 | Birthday Cake | WB Music Corp. | PA0001841920 |
| 2505 | Birthmark | WB Music Corp. | PA0000776635 |
| 2506 | Black Dog | WB Music Corp. | EU0000301138; RE0000820347 |
| 2507 | Black Moon | WB Music Corp. | PA0001336033 |
| 2508 | Bliss | WB Music Corp. | PA0001741512 |
| 2509 | Blood Brothers | WB Music Corp. | PA0001870874 |
| 2510 | Blood, Sex And Booze | WB Music Corp. | PA0001022884 |
| 2511 | Bored | WB Music Corp. | PA0000776635 |
| 2512 | Born For This | WB Music Corp. | PA0001595081 |
| 2513 | Bottom | WB Music Corp. | PA0001225978; PA0001204553 |
| 2514 | Boulevard Of Broken Dreams | WB Music Corp. | PA0001251317 |
| 2515 | Bound | WB Music Corp. | PA0001111236 |
| 2516 | Brat | WB Music Corp. | PA0000774217 |
| 2517 | Breath | WB Music Corp. | PA0001111236 |
| 2518 | Brick By Boring Brick | WB Music Corp. | PA0001676905 |
| 2519 | Bring Me Down | WB Music Corp. | PA0001311759; PA0001075311 |
| 2520 | Bring The Noize | WB Music Corp. | PA0001862990 |
| 2521 | Broken Glass | WB Music Corp. | PA0001335215 |
| 2522 | Brooklyn | WB Music Corp. | PA0001335215 |
| 2523 | Buried Alive Interlude | WB Music Corp. | PA0001869935 |
| 2524 | Burnout | WB Music Corp. | PA0000713967 |
| 2525 | Business | WB Music Corp. | PA0001118664 |
| 2526 | California Gurls | WB Music Corp. | PA0001753646 |
| 2527 | Careful | WB Music Corp. | PA0001676905 |
| 2528 | Carousel | WB Music Corp. | PA0001335214 |
| 2529 | Change (In The House Of Flies) | WB Music Corp. | PA0001029983 |
| 2530 | Change My Mind | WB Music Corp. | PA0001204552 |
| 2531 | Chasin' That Neon Rainbow | WB Music Corp. | PA0000458323 |
| 2532 | Chasing Sirens | WB Music Corp. | PA0001022575 |
| 2533 | Chattahoochee | WB Music Corp. | PA0000587430 |
| 2534 | Cherry Waves | WB Music Corp. | PA0001373477 |
| 2535 | Children Of The Korn | WB Music Corp. | PA0001058922 |
| 2536 | Chloe | WB Music Corp. | PA0001762863 |
| 2537 | Christian's Inferno | WB Music Corp. | PA0001859360 |
| 2538 | Chump | WB Music Corp. | PA0000713967 |
| 2539 | Church On Sunday | WB Music Corp. | PA0001022884 |

JA1328

PX-0002.0059

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2540 | Circle The Drain | WB Music Corp. | PA0001753641 |
| 2541 | Clique | WB Music Corp. | PA0001913932 |
| 2542 | Close Your Eyes and Count to Ten | WB Music Corp. | PA0001762863 |
| 2543 | Closure | WB Music Corp. | PA0001859504 |
| 2544 | Cloud 9 | WB Music Corp. | PA0001262375 |
| 2545 | Coffee | WB Music Corp. | PA0001779668 |
| 2546 | Coffee Shop | WB Music Corp. | PA0001858764 |
| 2547 | Colours | WB Music Corp. | PA0001397703; PA0001762865 |
| 2548 | Combat | WB Music Corp. | PA0001373477; PA0001373482 |
| 2549 | Come As You Are | WB Music Corp. | PA0001236710 |
| 2550 | Come Rain or Come Shine | WB Music Corp. | EP0000001893; PAu002123922 |
| 2551 | Comfortable Liar | WB Music Corp. | PA0001859610 |
| 2552 | Coming Clean | WB Music Corp. | PA0000713967 |
| 2553 | Communication Breakdown | WB Music Corp. | EP0000256801 |
| 2554 | Conflict | WB Music Corp. | PA0001000622 |
| 2555 | Cop Car | WB Music Corp. | PA0001878240 |
| 2556 | Countdown | WB Music Corp. | PA0001861897 |
| 2557 | Crazy | WB Music Corp. | PA0001251376 |
| 2558 | Crenshaw Punch / I'll Throw Rocks At You | WB Music Corp. | PA0001336034 |
| 2559 | Criminal | WB Music Corp. | PA0001697247 |
| 2560 | Cruel and Beautiful World | WB Music Corp. | PA0001762863 |
| 2561 | crushcrushcrush | WB Music Corp. | PA0001595045 |
| 2562 | Cry Me A River | WB Music Corp. | PA0001266147 |
| 2563 | D'yer Mak'er | WB Music Corp. | EP0000256801 |
| 2564 | Dai The Flu | WB Music Corp. | PA0000870906 |
| 2565 | Dancing On Glass | WB Music Corp. | PA0000354501 |
| 2566 | Dangerously In Love | WB Music Corp. | PA0000954078 |
| 2567 | Daydreaming | WB Music Corp. | PA0001854435 |
| 2568 | Dazed And Confused | WB Music Corp. | Eu0000402445 |
| 2569 | Dead | WB Music Corp. | PA0001741514 |
| 2570 | Deathblow | WB Music Corp. | PA0001157470 |
| 2571 | Decadence | WB Music Corp. | PA0001296200 |
| 2572 | Deceiver | WB Music Corp. | PA0001697227 |
| 2573 | Dehumanized | WB Music Corp. | PA0001224644 |
| 2574 | Deify | WB Music Corp. | PA0001296199 |
| 2575 | Devour | WB Music Corp. | PA0001111236 |
| 2576 | Digital Bath | WB Music Corp. | PA0001029983 |
| 2577 | Dirt Off Your Shoulder/Lying From You | WB Music Corp. | PA0001937215 |
| 2578 | Dissention | WB Music Corp. | PA0000914816 |
| 2579 | Divide | WB Music Corp. | PA0001697247 |
| 2580 | Don't Rock The Jukebox | WB Music Corp. | PA0000525633 |
| 2581 | Don't Wake Me Up | WB Music Corp. | PA0001842282 |
| 2582 | Don't Wanna Think About You | WB Music Corp. | PA0001238984 |
| 2583 | Dopefiend's Diner | WB Music Corp. | PA0001696337 |
| 2584 | Double Bubble Trouble | WB Music Corp. | PA0001919079 |
| 2585 | Down With The Sickness | WB Music Corp. | PA0001000622 |

PX-0002.0060

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2586 | Dr Feelgood | WB Music Corp. | PA0000440229 |
| 2587 | Dramatica | WB Music Corp. | PA0001022575 |
| 2588 | Dressin' Up | WB Music Corp. | PA0001816541 |
| 2589 | Drift And Die | WB Music Corp. | PA0001075312 |
| 2590 | Drive Slow | WB Music Corp. | PA0001310079 |
| 2591 | Droppin' Plates | WB Music Corp. | PA0001000622 |
| 2592 | E.T. | WB Music Corp. | PA0001753644 |
| 2593 | East Jesus Nowhere | WB Music Corp. | PA0001859360 |
| 2594 | Elevator | WB Music Corp. | PA0001647059 |
| 2595 | Emenius Sleepus | WB Music Corp. | PA0000713968 |
| 2596 | Emergency | WB Music Corp. | PA0001305589 |
| 2597 | End Of Time | WB Music Corp. | PA0001861922 |
| 2598 | Enough | WB Music Corp. | PA0001697242 |
| 2599 | Entombed | WB Music Corp. | PA0001849262 |
| 2600 | Eva | WB Music Corp. | PA0001022575 |
| 2601 | Everything | WB Music Corp. | PA0001640776 |
| 2602 | Everytime | WB Music Corp. | PA0001251376 |
| 2603 | Extremely Blessed | WB Music Corp. | PA0001846687 |
| 2604 | Eyes-Radio-Lies | WB Music Corp. | PA0001022575 |
| 2605 | F**k The Club Up | WB Music Corp. | PA0001847136 |
| 2606 | F*ckwithmeyouknowigotit | WB Music Corp. | PA0001858846 |
| 2607 | Facade | WB Music Corp. | PA0001697247 |
| 2608 | Fall | WB Music Corp. | PA0001884084 |
| 2609 | Fast In My Car | WB Music Corp. | PA0001854436 |
| 2610 | Fear | WB Music Corp. | PA0001000622 |
| 2611 | Feeling Sorry | WB Music Corp. | PA0001676906 |
| 2612 | Fences | WB Music Corp. | PA0001595053 |
| 2613 | Fetisha | WB Music Corp. | PA0000914814 |
| 2614 | Fiction (Dreams In Digital) | WB Music Corp. | PA0001022579 |
| 2615 | Fiend | WB Music Corp. | PA0000914814 |
| 2616 | Finally | WB Music Corp. | PA0001236713 |
| 2617 | Fireal | WB Music Corp. | PA0000776635 |
| 2618 | Firework | WB Music Corp. | PA0001753920 |
| 2619 | Five Years Dead | WB Music Corp. | PA0000332227 |
| 2620 | Flawless | WB Music Corp. | PA0001918122 |
| 2621 | Focus | WB Music Corp. | PA0001236716 |
| 2622 | For A Pessimist, I'm Pretty Optimistic | WB Music Corp. | PA0001595045 |
| 2623 | For My Dawgs | WB Music Corp. | PA0001847144 |
| 2624 | Forfeit | WB Music Corp. | PA0001859504 |
| 2625 | Forgiven | WB Music Corp. | PA0001352640; PA0001296201 |
| 2626 | Freak Of The World | WB Music Corp. | PA0001225980 |
| 2627 | Future | WB Music Corp. | PA0001854435 |
| 2628 | Gauze | WB Music Corp. | PA0001849262 |
| 2629 | Geek Stink Breath | WB Music Corp. | PA0000774217 |
| 2630 | Gender | WB Music Corp. | PA0000914814 |
| 2631 | Get Your Money Up | WB Music Corp. | PA0001881522 |
| 2632 | Girls, Girls, Girls | WB Music Corp. | PA0000342182 |

## JA1330

PX-0002.0061

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2633 | Go | WB Music Corp. | PA0001302099 |
| 2634 | God Must Hate Me | WB Music Corp. | PA0001084657 |
| 2635 | God Of The Mind | WB Music Corp. | PA0001045439 |
| 2636 | Good Riddance (Time Of Your Life) | WB Music Corp. | PA0001059866 |
| 2637 | Good Times Bad Times | WB Music Corp. | EP0000256802 |
| 2638 | Goon Squad | WB Music Corp. | PA0001849262 |
| 2639 | Graphic Nature | WB Music Corp. | PA0001849262 |
| 2640 | Grow Up | WB Music Corp. | PA0001854435 |
| 2641 | Guarded | WB Music Corp. | PA0001296198 |
| 2642 | Guilt Trip | WB Music Corp. | PA0001883988 |
| 2643 | Gunz Come Out | WB Music Corp. | PA0001281577 |
| 2644 | Hallelujah | WB Music Corp. | PA0001595045 |
| 2645 | Hard | WB Music Corp. | PA0001711867 |
| 2646 | Hate | WB Music Corp. | PA0001711046 |
| 2647 | Hate To See Your Heart Break | WB Music Corp. | PA0001854435 |
| 2648 | Haunted | WB Music Corp. | PA0001697242 |
| 2649 | Have You Seen Her | WB Music Corp. | PA0001087579 |
| 2650 | He Won't Hurt You | WB Music Corp. | PA0001087585 |
| 2651 | Headup | WB Music Corp. | PA0000870907 |
| 2652 | Heartache That Don't Stop Hurting | WB Music Corp. | PA0001727379 |
| 2653 | Heartbreaker | WB Music Corp. | EP0000267881 |
| 2654 | Heartland | WB Music Corp. | PA0000643056 |
| 2655 | Hell | WB Music Corp. | PA0001310671 |
| 2656 | Hello | WB Music Corp. | PA0001789865 |
| 2657 | Here In The Real World | WB Music Corp. | PA0000458321 |
| 2658 | Here We Go Again | WB Music Corp. | PA0001305590 |
| 2659 | Hexagram | WB Music Corp. | PA0001157469 |
| 2660 | Hey Hey What Can I Do? | WB Music Corp. | Eu0000222687 |
| 2661 | Hip Hop Star | WB Music Corp. | PA0001208970 |
| 2662 | Hitchin' A Ride | WB Music Corp. | PA0001059862 |
| 2663 | Hold On, We're Going Home | WB Music Corp. | PA0001891428 |
| 2664 | Holding On | WB Music Corp. | PA0001644614 |
| 2665 | Hole In The Earth | WB Music Corp. | PA0001373476 |
| 2666 | Holiday/Boulevard Of Broken Dreams | WB Music Corp. | PA0001251317 |
| 2667 | Homies | WB Music Corp. | PA0001847137 |
| 2668 | Horseshoes And Handgrenades | WB Music Corp. | PA0001859360 |
| 2669 | Hot For Teacher | WB Music Corp. | PA0000215905 |
| 2670 | Hot N Cold (Innerpartysystem Main) | WB Music Corp. | PA0001697567 |
| 2671 | Houses Of The Holy | WB Music Corp. | Eu0000557533 |
| 2672 | Human Nature | WB Music Corp. | PA0000158773 |
| 2673 | Hummingbird Heartbeat | WB Music Corp. | PA0001753638 |
| 2674 | I Can Wait Forever | WB Music Corp. | PA0001644607 |
| 2675 | I Feel Like I'm Forgetting Something | WB Music Corp. | PAu002504855; PA0001120877 |
| 2676 | I Tried | WB Music Corp. | PA0001236714 |

PX-0002.0062

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2677 | I Wanna Luv U | WB Music Corp. | PA0001087576 |
| 2678 | I Want You | WB Music Corp. | PA0001741512 |
| 2679 | I Won't Be There | WB Music Corp. | PA0001084657 |
| 2680 | I'd Do Anything | WB Music Corp. | PA0001084655 |
| 2681 | I'm Alive | WB Music Corp. | PA0001296200 |
| 2682 | I'm Just A Kid | WB Music Corp. | PA0001084655 |
| 2683 | I'm So Sure | WB Music Corp. | PA0001669444 |
| 2684 | If I Could Love You | WB Music Corp. | PA0001657879 |
| 2685 | Ignorance | WB Music Corp. | PA0001676905 |
| 2686 | Immigrant Song | WB Music Corp. | Eu0000212957 |
| 2687 | In The End | WB Music Corp. | PA0000713967 |
| 2688 | In The Evening | WB Music Corp. | PA0000078099 |
| 2689 | In Town | WB Music Corp. | PA0001846685 |
| 2690 | Indestructible | WB Music Corp. | PA0001697227 |
| 2691 | Inside The Fire | WB Music Corp. | PA0001697227 |
| 2692 | Interlude: Holiday | WB Music Corp. | PA0001854437 |
| 2693 | Interlude: I'm Not Angry Anymore | WB Music Corp. | PA0001854435 |
| 2694 | Interlude: Moving On | WB Music Corp. | PA0001854435 |
| 2695 | Intoxication | WB Music Corp. | PA0001111236 |
| 2696 | It's A Party | WB Music Corp. | PA0001741512 |
| 2697 | It's Alright | WB Music Corp. | PA0001087587 |
| 2698 | Itchin' On A Photograph | WB Music Corp. | PA0001762863 |
| 2699 | Izzo/In The End | WB Music Corp. | PA0001038342 |
| 2700 | J.A.R. (Jason Andrew Relva) | WB Music Corp. | PA0000773776 |
| 2701 | Jaded | WB Music Corp. | PA0000774217 |
| 2702 | Jesus Of Suburbia | WB Music Corp. | PA0001251310 |
| 2703 | Jigga What/Faint | WB Music Corp. | PA0001937227 |
| 2704 | Jump | WB Music Corp. | PA0001251376 |
| 2705 | Just Stop | WB Music Corp. | PA0001296198 |
| 2706 | Karmageddon | WB Music Corp. | PA0001919074 |
| 2707 | Kashmir | WB Music Corp. | Eu0000557529 |
| 2708 | Keep Dancin' On Me | WB Music Corp. | PA0001659055 |
| 2709 | King For A Day | WB Music Corp. | PA0001059865 |
| 2710 | Knife Prty | WB Music Corp. | PA0001029983 |
| 2711 | Know Your Enemy | WB Music Corp. | PA0001859360 |
| 2712 | Last Friday Night (T.G.I.F.) | WB Music Corp. | PA0001753637 |
| 2713 | Last Hope | WB Music Corp. | PA0001854435 |
| 2714 | Last Night On Earth | WB Music Corp. | PA0001859360 |
| 2715 | Last Of The American Girls | WB Music Corp. | PA0001859360 |
| 2716 | Leathers | WB Music Corp. | PA0001849262 |
| 2717 | Let Me Blow Ya Mind | WB Music Corp. | PA0001060407 |
| 2718 | Let The Flames Begin | WB Music Corp. | PA0001595049 |
| 2719 | Lhabia | WB Music Corp. | PA0000870906 |
| 2720 | Liberate | WB Music Corp. | PA0001111236 |
| 2721 | Liberty | WB Music Corp. | PA0001741511 |
| 2722 | Lifter | WB Music Corp. | PA0000776635 |
| 2723 | Light Up | WB Music Corp. | PA0001732180 |

JA1332

PX-0002.0063

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2724 | Like A Surgeon | WB Music Corp. | PA0001659055 |
| 2725 | Little Man | WB Music Corp. | PA0001318139 |
| 2726 | Livin' On Love | WB Music Corp. | PA0000727505 |
| 2727 | Longview | WB Music Corp. | PA0000713967 |
| 2728 | Looking Up | WB Music Corp. | PA0001676905 |
| 2729 | Lost | WB Music Corp. | PA0001669756 |
| 2730 | Love On Top | WB Music Corp. | PA0001861938 |
| 2731 | Love Will Save Your Soul | WB Music Corp. | PA0001762863 |
| 2732 | Lovely Cup | WB Music Corp. | PA0001762863 |
| 2733 | Lucky You | WB Music Corp. | PA0001146106 |
| 2734 | Make Her Say | WB Music Corp. | PA0001847910 |
| 2735 | Maria | WB Music Corp. | PA0001062006 |
| 2736 | MATANGI | WB Music Corp. | PA0001919076 |
| 2737 | Me & U | WB Music Corp. | PA0001627318 |
| 2738 | Me Against The World | WB Music Corp. | PA0001251376 |
| 2739 | Meaning Of Life | WB Music Corp. | PA0001000622 |
| 2740 | Meet You There | WB Music Corp. | PA0001084656 |
| 2741 | Merry Go Round | WB Music Corp. | PA0001657844 |
| 2742 | Midnight In Montgomery | WB Music Corp. | PA0000533558 |
| 2743 | Mine | WB Music Corp. | PA0001918125 |
| 2744 | Minerva | WB Music Corp. | PA0001157469 |
| 2745 | Minority | WB Music Corp. | PA0001022884 |
| 2746 | Minus Blindfold | WB Music Corp. | PA0000776635 |
| 2747 | Misery Business | WB Music Corp. | PA0001595045 |
| 2748 | Misguided Ghosts | WB Music Corp. | PA0001676906 |
| 2749 | Mistress | WB Music Corp. | PA0001111236 |
| 2750 | Moana | WB Music Corp. | PA0001157471 |
| 2751 | Money Machine | WB Music Corp. | PA0001846686 |
| 2752 | Moonshine | WB Music Corp. | PA0001669444 |
| 2753 | Murder City | WB Music Corp. | PA0001859360 |
| 2754 | Murder To Excellence | WB Music Corp. | PA0001816414 |
| 2755 | MX | WB Music Corp. | PA0000870906 |
| 2756 | My Alien | WB Music Corp. | PA0001084656 |
| 2757 | My Dad's Gone Crazy | WB Music Corp. | PA0001118665 |
| 2758 | My Heart | WB Music Corp. | PA0001305589 |
| 2759 | Naked Kids | WB Music Corp. | PA0001762865 |
| 2760 | Never Change | WB Music Corp. | PA0001311759; PA0001075311 |
| 2761 | Never Enough | WB Music Corp. | PA0001284523 |
| 2762 | Never Let Me Down | WB Music Corp. | PA0001159068 |
| 2763 | Never Let This Go | WB Music Corp. | PA0001305588 |
| 2764 | Never Say Never | WB Music Corp. | PA0001741512 |
| 2765 | New York Minute: Vacation | WB Music Corp. | PA0001251377 |
| 2766 | Next 2 You | WB Music Corp. | PA0001335216 |
| 2767 | Nice Guys Finish Last | WB Music Corp. | PA0001059862 |
| 2768 | No Angel | WB Music Corp. | PA0001918140 |
| 2769 | No Hands | WB Music Corp. | PA0001739078 |
| 2770 | No Love | WB Music Corp. | PA0001644610 |
| 2771 | No Quarter | WB Music Corp. | EP0000316459 |

## JA1333

PX-0002.0064

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2772 | No Trash in My Trailer | WB Music Corp. | PA0001056014 |
| 2773 | Nobody Feelin' No Pain | WB Music Corp. | PA0001904211 |
| 2774 | Nobody Told Me | WB Music Corp. | PA0001075310 |
| 2775 | Nobody's Fault But Mine | WB Music Corp. | Eu0000655751 |
| 2776 | Nosebleed | WB Music Corp. | PA0000776635 |
| 2777 | Not Like The Movies | WB Music Corp. | PA0001753643 |
| 2778 | Nothing Left To Lose | WB Music Corp. | PA0001249431 |
| 2779 | Notorious Thugs | WB Music Corp. | PA0001005836 |
| 2780 | Now | WB Music Corp. | PA0001854435 |
| 2781 | Numb | WB Music Corp. | PA0001000622 |
| 2782 | Numb/Encore | WB Music Corp. | PA0001160198 |
| 2783 | O Let's Do It | WB Music Corp. | PA0001847140 |
| 2784 | Oceans | WB Music Corp. | PA0001858843 |
| 2785 | Oh My Lord | WB Music Corp. | PA0001741514 |
| 2786 | On And On | WB Music Corp. | PA0001745026 |
| 2787 | One | WB Music Corp. | PA0001251378 |
| 2788 | One and Only | WB Music Corp. | PA0001759715 |
| 2789 | One Day | WB Music Corp. | PA0001084657 |
| 2790 | One For Me | WB Music Corp. | PA0001396264 |
| 2791 | One Weak | WB Music Corp. | PA0000776635 |
| 2792 | Onset | WB Music Corp. | PA0001335215 |
| 2793 | Opticon | WB Music Corp. | PA0001022575 |
| 2794 | Our World | WB Music Corp. | PA0001741505 |
| 2795 | Out Like That | WB Music Corp. | PA0001870872 |
| 2796 | Out of Line | WB Music Corp. | PA0001640776 |
| 2797 | Out Of My Head | WB Music Corp. | PA0001075310 |
| 2798 | Out on the Town | WB Music Corp. | PA0001791458 |
| 2799 | Outta Control | WB Music Corp. | PA0001298486 |
| 2800 | Over The Hills And Far Away | WB Music Corp. | EP0000314551; RE0000840949 |
| 2801 | Overburdened | WB Music Corp. | PA0001296200 |
| 2802 | Pain Redefined | WB Music Corp. | PA0001352640; PA0001296201 |
| 2803 | Panama | WB Music Corp. | PA0000785636 |
| 2804 | Pantomime | WB Music Corp. | PA0000914814; PA0000966498 |
| 2805 | Parasite | WB Music Corp. | PA0001677916 |
| 2806 | Part II | WB Music Corp. | PA0001854436 |
| 2807 | Part Of Me | WB Music Corp. | PA0001845827 |
| 2808 | Passenger | WB Music Corp. | PA0001911867 |
| 2809 | Passenger | WB Music Corp. | PA0001029982 |
| 2810 | Peacemaker | WB Music Corp. | PA0001859360 |
| 2811 | Peacock | WB Music Corp. | PA0001753921 |
| 2812 | Pearl | WB Music Corp. | PA0001753642 |
| 2813 | Perfect | WB Music Corp. | PA0001084657 |
| 2814 | Perfect Insanity | WB Music Corp. | PA0001687498 |
| 2815 | Perfect World | WB Music Corp. | PA0001251377 |
| 2816 | Pink Cellphone | WB Music Corp. | PA0001373481 |
| 2817 | Pink Maggit | WB Music Corp. | PA0001029983 |
| 2818 | Platinum | WB Music Corp. | PA0000914814 |
| 2819 | Playing God | WB Music Corp. | PA0001676906 |

JA1334

PX-0002.0065

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2820 | Points Of Authority/99 Problems/One Step Closer | WB Music Corp. | PA0001937228 |
| 2821 | Poltergeist | WB Music Corp. | PA0001849262 |
| 2822 | Poprocks & Coke | WB Music Corp. | PA0001062007 |
| 2823 | Prayer | WB Music Corp. | PA0001111236 |
| 2824 | Pretty Hurts | WB Music Corp. | PA0001918127 |
| 2825 | Primal Scream | WB Music Corp. | PA0000549203 |
| 2826 | Promise | WB Music Corp. | PA0001251378 |
| 2827 | Proof | WB Music Corp. | PA0001854436 |
| 2828 | Pushin' | WB Music Corp. | PA0001087577 |
| 2829 | Quando, Quando, Quando (with Nelly Furtado) | WB Music Corp. | EP0000162847; RE0000451824 |
| 2830 | Radiate | WB Music Corp. | PA0001657838 |
| 2831 | Radio | WB Music Corp. | PA0001939474 |
| 2832 | Rain, Tax (It's Inevitable) | WB Music Corp. | PA0001102058 |
| 2833 | Ramble On | WB Music Corp. | EP0000267883 |
| 2834 | Re-Creation | WB Music Corp. | PA0001022578 |
| 2835 | Recovery | WB Music Corp. | PA0001741510 |
| 2836 | Red Camaro | WB Music Corp. | PA0001878244 |
| 2837 | Red Lipstick | WB Music Corp. | PA0001841921 |
| 2838 | Redundant | WB Music Corp. | PA0001059862 |
| 2839 | Release | WB Music Corp. | PA0001761877 |
| 2840 | Remember | WB Music Corp. | PA0001111236 |
| 2841 | Renegade | WB Music Corp. | PA0001038351 |
| 2842 | Restless Heart Syndrome | WB Music Corp. | PA0001859360 |
| 2843 | Revival | WB Music Corp. | PA0000914815 |
| 2844 | Rhinestone Cowboy | WB Music Corp. | Eu0000459595 |
| 2845 | Rich Girl | WB Music Corp. | PA0001274357 |
| 2846 | Right For Me | WB Music Corp. | PA0001149533 |
| 2847 | Rise | WB Music Corp. | PA0001111236 |
| 2848 | Roar | WB Music Corp. | PA0001861206 |
| 2849 | Rock And Roll | WB Music Corp. | EP0000298501; RE0000820247 |
| 2850 | Rock The BeaT | WB Music Corp. | PA0001679015 |
| 2851 | Rockstar 101 | WB Music Corp. | PA0001711708 |
| 2852 | Romantic Dreams | WB Music Corp. | PA0001849262 |
| 2853 | Rosemary | WB Music Corp. | PA0001849262 |
| 2854 | Round Midnight | WB Music Corp. | EP0000127232; EP0000107653; RE0000246069 |
| 2855 | Run The World (Girls) | WB Music Corp. | PA0001861905 |
| 2856 | Running Out of Time | WB Music Corp. | PA0001644610 |
| 2857 | Rx Queen | WB Music Corp. | PA0001029983 |
| 2858 | Sacred Lie | WB Music Corp. | PA0001352640; PA0001296201 |
| 2859 | Sadiddy | WB Music Corp. | PA0001236712 |
| 2860 | Said | WB Music Corp. | PA0001153778 |
| 2861 | Same Girl | WB Music Corp. | PAu003411255 |
| 2862 | Same Ol' Situation (S.O.S.) | WB Music Corp. | PA0000440234 |
| 2863 | Same Old You | WB Music Corp. | PA0001789997 |
| 2864 | Save You | WB Music Corp. | PA0001644614 |

PX-0002.0066

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2865 | Saving Faces | WB Music Corp. | PA0001022576 |
| 2866 | Say What You Say | WB Music Corp. | PA0001118663 |
| 2867 | Scumbag | WB Music Corp. | PA0001070002 |
| 2868 | Sealion | WB Music Corp. | PA0001382155 |
| 2869 | See The Light | WB Music Corp. | PA0001859360 |
| 2870 | Send The Pain Below | WB Music Corp. | PA0001859504 |
| 2871 | Sentimental | WB Music Corp. | PA0000627933; PA0000597871 |
| 2872 | She | WB Music Corp. | PA0000713967 |
| 2873 | She Couldn't Change Me | WB Music Corp. | PA0001095336 |
| 2874 | She's A Rebel | WB Music Corp. | PA0001251316 |
| 2875 | She's Got the Rhythm (And I Got the Blues) | WB Music Corp. | PA0000586645PAu001522810 |
| 2876 | Shit Hits The Fan | WB Music Corp. | PA0001245810 |
| 2877 | Shorty (Got Her Eyes On Me) | WB Music Corp. | PA0001087581 |
| 2878 | Should I Go | WB Music Corp. | PA0001236715 |
| 2879 | Shout Out To The Real | WB Music Corp. | PA0001852372 |
| 2880 | Shut Up! | WB Music Corp. | PA0001251377 |
| 2881 | Sickened | WB Music Corp. | PA0001790006 |
| 2882 | Since I've Been Loving You | WB Music Corp. | EP0000319292; RE0000843291 |
| 2883 | Single Ladies (Put A Ring On It) | WB Music Corp. | PA0001630370 |
| 2884 | Sister Rose | WB Music Corp. | PA0000627931 |
| 2885 | Slow | WB Music Corp. | PA0001762863 |
| 2886 | Slow Dance | WB Music Corp. | PA0001767256 |
| 2887 | Smash Into You | WB Music Corp. | PA0001624967 |
| 2888 | Smoke, Drank | WB Music Corp. | PA0001847147 |
| 2889 | Snake In The Grass | WB Music Corp. | PA0001251693 |
| 2890 | So Far | WB Music Corp. | PA0001335214 |
| 2891 | Social Enemies | WB Music Corp. | PA0000914813 |
| 2892 | Somebody Stand By Me | WB Music Corp. | PA0000705224 |
| 2893 | Someone To Watch Over Me | WB Music Corp. | E00000651512 |
| 2894 | Song Of The Century | WB Music Corp. | PA0001859360 |
| 2895 | Sons Of Plunder | WB Music Corp. | PA0001296200 |
| 2896 | Sorry | WB Music Corp. | PA0001335216 |
| 2897 | Spin You Around | WB Music Corp. | PA0001249431 |
| 2898 | Spun | WB Music Corp. | PA0001762863 |
| 2899 | St. Jimmy | WB Music Corp. | PA0001251316 |
| 2900 | Stairway To Heaven | WB Music Corp. | EP0000305686; RE0000819939; RE0000820176 |
| 2901 | Still Into You | WB Music Corp. | PA0001854435 |
| 2902 | Stitches | WB Music Corp. | PA0000914814 |
| 2903 | Stricken | WB Music Corp. | PA0001296198 |
| 2904 | Stronger | WB Music Corp. | PA0001597242 |
| 2905 | Stuck With Me | WB Music Corp. | PA0000774217 |
| 2906 | Stupify | WB Music Corp. | PA0001000622 |
| 2907 | Suckerface | WB Music Corp. | PA0001022575 |
| 2908 | Sumthin' For Nuthin' | WB Music Corp. | PA0000332225 |
| 2909 | Sunshine | WB Music Corp. | PA0001335215 |
| 2910 | Superpower | WB Music Corp. | PA0001918119 |

## JA1336

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2911 | Swagger Jagger | WB Music Corp. | PA0001884104 |
| 2912 | Swerve City | WB Music Corp. | PA0001849262 |
| 2913 | Sydney | WB Music Corp. | PA0001225980 |
| 2914 | Take My Hand | WB Music Corp. | PA0001644614 |
| 2915 | Take You Down | WB Music Corp. | PA0001395676 |
| 2916 | Tattoo Of My Name | WB Music Corp. | PA0001896737 |
| 2917 | Teenage Dream | WB Music Corp. | PA0001753645 |
| 2918 | Tell Me What Your Name Is | WB Music Corp. | PA0001659058 |
| 2919 | Tempest | WB Music Corp. | PA0001849262 |
| 2920 | Ten Thousand Fists | WB Music Corp. | PA0001347236; PA0001296198 |
| 2921 | Thank You | WB Music Corp. | PA0001251377 |
| 2922 | That's How You Like It | WB Music Corp. | PA0001131257 |
| 2923 | That's My Bitch | WB Music Corp. | PA0001762034 |
| 2924 | That's What You Get | WB Music Corp. | PA0001595073 |
| 2925 | The Chill Of An Early Fall | WB Music Corp. | PA0000472652 |
| 2926 | The Curse | WB Music Corp. | PA0001697242 |
| 2927 | The Game | WB Music Corp. | PA0001000622 |
| 2928 | The Grouch | WB Music Corp. | PA0001059862 |
| 2929 | The Last Song | WB Music Corp. | PA0001704476 |
| 2930 | The Lazy Song | WB Music Corp. | PA0001869989 |
| 2931 | The Night | WB Music Corp. | PA0001697227 |
| 2932 | The Odyssey | WB Music Corp. | PA0001022577 |
| 2933 | The One That Got Away | WB Music Corp. | PA0001753639 |
| 2934 | The Only Exception | WB Music Corp. | PA0001676905 |
| 2935 | The Real Slim Shady | WB Music Corp. | PA0001040874 |
| 2936 | The Red | WB Music Corp. | PA0001859504 |
| 2937 | The Song Remains The Same | WB Music Corp. | EU0000402444; RE0000841595; EP0000316464; RE0000840966 |
| 2938 | The Static Age | WB Music Corp. | PA0001859360 |
| 2939 | The Wedding Song | WB Music Corp. | PA0000627930 |
| 2940 | The Worst Day Ever | WB Music Corp. | PA0001084655 |
| 2941 | These Things | WB Music Corp. | PA0001741511 |
| 2942 | They Ready | WB Music Corp. | PA0001995515 |
| 2943 | Think | WB Music Corp. | PA0001204554; PA0001225979 |
| 2944 | Think About It (Don't Call My Crib) | WB Music Corp. | PA0001087584 |
| 2945 | Thinking About You | WB Music Corp. | PA0001657895 |
| 2946 | This Luv | WB Music Corp. | PA0001087578 |
| 2947 | This Moment | WB Music Corp. | PA0001599219 |
| 2948 | Till I Get There | WB Music Corp. | PA0001739115 |
| 2949 | Timber | WB Music Corp. | PA0001868393 |
| 2950 | Time Flies | WB Music Corp. | PA0001225979 |
| 2951 | Time To Say Goodbye | WB Music Corp. | PA0001644605 |
| 2952 | Tommie Sunshine's Megasix Smash-Up | WB Music Corp. | PA0001753640 |
| 2953 | Tongue Tied | WB Music Corp. | PA0001762863 |
| 2954 | Torn | WB Music Corp. | PA0001697247 |
| 2955 | Touch My Body | WB Music Corp. | PA0001769539 |

## JA1337

PX-0002.0068

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 2956 | Toyfriend | WB Music Corp. | PA0001864275 |
| 2957 | Trampled Underfoot | WB Music Corp. | Eu0000557531 |
| 2958 | Turn It Off | WB Music Corp. | PA0001676905 |
| 2959 | U Know What's Up | WB Music Corp. | PA0001087583 |
| 2960 | U,U,D,D,L,R,L,R,A,B,Select,Start | WB Music Corp. | PA0001373479 |
| 2961 | Umbrella | WB Music Corp. | PA0001602373 |
| 2962 | Until The End Of Time | WB Music Corp. | PA0001015657 |
| 2963 | Until The End Of Time | WB Music Corp. | PA0001053379 |
| 2964 | Up Out My Face | WB Music Corp. | PA0001677862 |
| 2965 | Vapor Transmission (Intro) | WB Music Corp. | PA0001022575 |
| 2966 | Versus | WB Music Corp. | PA0001858836 |
| 2967 | Violence Fetish | WB Music Corp. | PA0001000622 |
| 2968 | Voices | WB Music Corp. | PA0001000622 |
| 2969 | Waiting | WB Music Corp. | PA0001022884 |
| 2970 | Wake Me Up When September Ends | WB Music Corp. | PA0001251317 |
| 2971 | Walking Alone | WB Music Corp. | PA0001059865 |
| 2972 | Walking Contradiction | WB Music Corp. | PA0000774217 |
| 2973 | Want | WB Music Corp. | PA0001000622 |
| 2974 | Warning | WB Music Corp. | PA0001022884 |
| 2975 | We Are Broken | WB Music Corp. | PA0001595053 |
| 2976 | We Are Young | WB Music Corp. | PA0001791456; PA0001811978 |
| 2977 | Welcome To Paradise | WB Music Corp. | PA0000713967 |
| 2978 | What Happened To You? | WB Music Corp. | PA0001849262 |
| 2979 | When Girls Telephone Boys | WB Music Corp. | PA0001157470 |
| 2980 | When I'm With You | WB Music Corp. | PA0001084656 |
| 2981 | When It Rains | WB Music Corp. | PA0001595076 |
| 2982 | When The Levee Breaks | WB Music Corp. | EU0000301134; RE0000819916; EP0000319303; RE0000840985 |
| 2983 | Where The Lines Overlap | WB Music Corp. | PA0001676905 |
| 2984 | Where's Gerrold | WB Music Corp. | PA0001022574 |
| 2985 | Who Am I Living For? | WB Music Corp. | PA0001753640 |
| 2986 | Who's Gonna Fill Their Shoes | WB Music Corp. | PAu000755785; PA0000264133; PA0000265526; PA0000258925 |
| 2987 | Whole Lotta Love | WB Music Corp. | EU0000144295; RE0000767454; EP0000267876; RE0000767436 |
| 2988 | Why They Call It Falling | WB Music Corp. | PA0001032265 |
| 2989 | Wild Side | WB Music Corp. | PA0000332232 |
| 2990 | Without You | WB Music Corp. | PA0000440233 |
| 2991 | Work It Out | WB Music Corp. | PA0001073475 |
| 2992 | www.memory | WB Music Corp. | PA0001013750 |
| 2993 | XO | WB Music Corp. | PA0001918135 |
| 2994 | Y.A.L.A. | WB Music Corp. | PA0001919078 |
| 2995 | You Can't Win | WB Music Corp. | PA0001789856 |
| 2996 | You Love Me | WB Music Corp. | PA0001789870 |
| 2997 | You're All I Need | WB Music Corp. | PA0000354505 |
| 2998 | Your Love Is A Lie | WB Music Corp. | PA0001644614 |
| 2999 | Crown | WB Music Corp. | PA0001858816 |

**JA1338**

PX-0002.0069

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 3000 | Don't Let Me Be Misunderstood | WB Music Corp. | Eu0000845843; ; RE0000622816; ; EP0000198593; ; RE0000650481 |
| 3001 | Lift Off | WB Music Corp. | PA0001768255 |
| 3002 | Mr. Know It All | WB Music Corp. | PA0001851190 |
| 3003 | Nickels And Dimes | WB Music Corp. | PA0001858821 |
| 3004 | Run This Town | WB Music Corp. | PA0001678122 |
| 3005 | Somewhereinamerica | WB Music Corp. | PA0001858818 |
| 3006 | 2 Reasons | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001865859 |
| 3007 | Ass Like That | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001284525 |
| 3008 | Beach Is Better | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001858808 |
| 3009 | Big Weenie | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001284525 |
| 3010 | Bitches & Bottles (Let's Get It Started) | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001852363 |
| 3011 | But I Will | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0000669875 |
| 3012 | Check Me Out | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001865883 |
| 3013 | Crack A Bottle | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848051 |
| 3014 | Do You Know What You Have | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001882749 |
| 3015 | Drive | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001870025 |
| 3016 | Encore | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001284526 |
| 3017 | Evil Deeds | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001284525 |
| 3018 | How Forever Feels | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001044172 |
| 3019 | Knockout | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848470 |
| 3020 | Living The Life | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001648817 |
| 3021 | Love Money Party | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001870000 |
| 3022 | Move That Dope | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001888725 |
| 3023 | My Darlin' | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001870022; PA0001920653 |
| 3024 | Neva End | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001856290 |
| 3025 | Pon de Replay | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001311248 |
| 3026 | Rain Man | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001284524 |

JA1339

PX-0002.0070

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 3027 | Revolver | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001764628 |
| 3028 | Ridaz | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848889 |
| 3029 | Runnin | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848481 |
| 3030 | Saving Amy | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001694078 |
| 3031 | Shine | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001778259 |
| 3032 | Shine | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001778259 |
| 3033 | Slip of the Tongue | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0000308826 |
| 3034 | SMS (Bangerz) | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001870020 |
| 3035 | Take You | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001884089 |
| 3036 | The Way You Love Me | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0000977102 |
| 3037 | Truth Gonna Hurt You | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001852655 |
| 3038 | Turn On The Lights | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001852654 |
| 3039 | Two More Lonely People | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001741421 |
| 3040 | Underground/Ken Kaniff | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848054 |
| 3041 | We Can't Stop | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001870026 |
| 3042 | When I Was Down | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001087575 |
| 3043 | Worst Behavior | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001967813 |
| 3044 | You Deserve It | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001808144 |
| 3045 | You Give Me Love | WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0000901849 |
| 3046 | Best Thing I Never Had | WB Music Corp. / Warner-Tamerlane Publishing Corp. / W.B.M. Music Corp. | PA0001752857 |
| 3047 | Blue | WB Music Corp. / Warner-Tamerlane Publishing Corp. / W.B.M. Music Corp. | PA0001918115 |
| 3048 | Gorilla | WB Music Corp. / Warner-Tamerlane Publishing Corp. / W.B.M. Music Corp. | PA0001869823 |
| 3049 | Haunted | WB Music Corp. / Warner-Tamerlane Publishing Corp. / W.B.M. Music Corp. | PA0001918115 |
| 3050 | Heaven | WB Music Corp. / Warner-Tamerlane Publishing Corp. / W.B.M. Music Corp. | PA0001918115 |
| 3051 | Jealous | WB Music Corp. / Warner-Tamerlane Publishing Corp. / W.B.M. Music Corp. | PA0001918143 |

JA1340

PX-0002.0071

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 3052 | Locked Out of Heaven | WB Music Corp. / Warner-Tamerlane Publishing Corp. / W.B.M. Music Corp. | PA0001869823 |
| 3053 | POWER | WB Music Corp. / Warner-Tamerlane Publishing Corp. / W.B.M. Music Corp. | PA0001866095 |
| 3054 | Treasure | WB Music Corp. / Warner-Tamerlane Publishing Corp. / W.B.M. Music Corp. | PA0001869830 |
| Warner/Chappell Music, Inc. and Sony/ATV and EMI Plaintiffs | | | |
| 3055 | Guilty Conscience | Colgems-EMI Music Inc. / WB Music Corp. | PA0001207060; PA0000954422; PA0000962146 |
| 3056 | Can A Drummer Get Some | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001750267; PA0001739931 |
| 3057 | Just Like Me | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001033071; PA0000893385 |
| 3058 | Truth Hurts | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001227182; PA0001159551 |
| 3059 | Hot Tottie | EMI April Music Inc. / WB Music Corp. | PA0001760557 |
| 3060 | Someone To Love Me (Naked) | EMI April Music Inc. / EMI Blackwood Music Inc. / Warner-Tamerlaner Publishing Corp. | PA0001842413 |
| 3061 | Last Beautiful Girl | EMI April Music Inc. / EMI Blackwood Music Inc. / WB Music Corp. | PA0000978638; PA0001006951 |
| 3062 | Out Of My Head | EMI April Music Inc. / EMI Blackwood Music Inc. / WB Music Corp. | PA0001750279; PA0001738574 |
| 3063 | Lighters | EMI April Music Inc. / EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001842411 |
| 3064 | Make It Last Forever | EMI April Music Inc. / EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001375846; PA0001166656 |
| 3065 | Hot In Here | EMI April Music Inc. / EMI Blackwood Music Inc. / WB Music Corp. / Warner/Chappell Music, Inc. | PA0001853118; PA0001910894 |
| 3066 | That's My Kind Of Night | EMI April Music Inc. / EMI Blackwood Music Inc. / WB Music Corp. / Warner/Chappell Music, Inc. | PA0001870880; PA0001967409 |
| 3067 | Brand New | EMI April Music Inc. / Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001858773 |
| 3068 | Living In The Sky With Diamonds | EMI April Music Inc. / Unichappell Music Inc. | PA0001678956 |
| 3069 | Living Proof | EMI April Music Inc. / Unichappell Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001841719 |
| 3070 | My Boo | EMI April Music Inc. / Unichappell Music, Inc. | PA0001159778 |
| 3071 | Appetite | EMI April Music Inc. / W.B.M. Music Corp. | PA0001699247; PA0001687431 |
| 3072 | Burn | EMI April Music Inc. / W.B.M. Music Corp. | PA0001227181; PA0001159079 |
| 3073 | Confessions Part II | EMI April Music Inc. / W.B.M. Music Corp. | PA0001227181; PA0001159082; PA0001160227 |

JA1341

PX-0002.0072

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 3074 | Hey Daddy (Daddy's Home) | EMI April Music Inc. / W.B.M. Music Corp. | PA0001700475; PA0001707160 |
| 3075 | U Got It Bad | EMI April Music Inc. / W.B.M. Music Corp. | PA0001248726; PA0000846614 |
| 3076 | Above The Law | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001808400 |
| 3077 | Cheated | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001853123 |
| 3078 | I'm On Everything | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001808404 |
| 3079 | I'm Still A Guy | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001167815 |
| 3080 | Loud Noises | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001808399 |
| 3081 | One of Those Lives | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0002004472 |
| 3082 | Take From Me | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001808393 |
| 3083 | You Know What | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001373489 |
| 3084 | A Milli | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001651821; PA0001646370 |
| 3085 | Bad Girl | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001227184; PA0001159548 |
| 3086 | Dirt Road Anthem | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001694080 |
| 3087 | Einstein | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001851192; PA0001771871 |
| 3088 | Enough Of No Love | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001850232; PA0001833132 |
| 3089 | Good To Me | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001016045 |
| 3090 | Ground Zero | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001728545; PA0001706473 |
| 3091 | Hustlenomics | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001648809; PA0001648764 |
| 3092 | I'm A G | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001648787 |
| 3093 | Incredible | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001387427; PA0001167536 |
| 3094 | It's Goin' Down | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001349210; PA0001164441 |
| 3095 | Last Of A Dying Breed | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001660091 |
| 3096 | Legs Shakin' | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001933961 |
| 3097 | Pieces Of Me | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001778259; PA0001760343 |
| 3098 | Rock the Pants | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001720639 |

JA1342

PX-0002.0073

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 3099 | Simple Things | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001227182; PA0001159549 |
| 3100 | That Ain't Me | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001745296; PA0001744900 |
| 3101 | That's What It's Made For | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001227183; PA0001159550 |
| 3102 | The Bed | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001227153; PA0001159332 |
| 3103 | We Were Us | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001878243; PA0001947445 |
| 3104 | Hands in the Air | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. / WB Music Corp. | PA0001869999 |
| 3105 | Gun Shot | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. / WB Music Corp. / W.B.M. Music, Inc. | PA0001868333 |
| 3106 | Super Bass | EMI April Music Inc. / Warner-Tamerlane Publishing Corp. / WB Music Corp. / W.B.M. Music, Inc. | PA0001852528 |
| 3107 | All-American Girl | EMI April Music Inc. / Warner/Chappell Music, Inc. | PA0001590017 |
| 3108 | Breakdown | EMI April Music Inc. / WB Music Corp. | PA0000896279 |
| 3109 | Heartburn | EMI April Music Inc. / WB Music Corp. | PA0001158218; PA0001879469 |
| 3110 | High Price | EMI April Music Inc. / WB Music Corp. | PA0001659051 |
| 3111 | I Do It For Hip Hop | EMI April Music Inc. / WB Music Corp. | PA0001869933 |
| 3112 | Niggaz Know | EMI April Music Inc. / WB Music Corp. | PA0001884065 |
| 3113 | Shackles (Praise You) | EMI April Music Inc. / WB Music Corp. | PA0001157819 |
| 3114 | Turn It Up | EMI April Music Inc. / WB Music Corp. | PA0001236716; PA0001159468 |
| 3115 | Until It Breaks | EMI April Music Inc. / WB Music Corp. | PA0001840841 |
| 3116 | Up To You | EMI April Music Inc. / WB Music Corp. | PA0001750517 |
| 3117 | Where I Wanna Be | EMI April Music Inc. / WB Music Corp. | PA0001087580; PA0001024534 |
| 3118 | Who Is She 2 U | EMI April Music Inc. / WB Music Corp. | PA0001236711; PA0001159573 |
| 3119 | 4 Years Old | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001842281 |
| 3120 | Best Thing | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001690183 |
| 3121 | Billionaire | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001740847; PA0001714525 |
| 3122 | Hip Hop | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001852357; PA0001874306 |
| 3123 | Hot Mess | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001679596; PA0001662752 |
| 3124 | Nice Guys Finish Last | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001656109 |
| 3125 | Real Hip Hop | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001314213; PA0001159524; PA0001241282 |
| 3126 | Someone Else | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001870024 |
| 3127 | We Made You | EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848047; PA0001706448; PA0001957226 |

JA1343

PX-0002.0074

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 3128 | A Little Home | EMI April Music Inc. / WB Music Corp. / Warner/Chappell Music, Inc. | PA0001853121; PA0001910890 |
| 3129 | Be The Lake | EMI April Music Inc. / WB Music Corp. / Warner/Chappell Music, Inc. | PA0001743353; PA0002004490 |
| 3130 | Working On A Tan | EMI April Music Inc. / WB Music Corp.. | PA0001742330; PA0002004468 |
| 3131 | Untitled | EMI Blackwood Music Inc. / Unichappell Music, Inc. | PA0001735849 |
| 3132 | No Such Thing As Too Late | EMI Blackwood Music Inc. / W.B.M. Music Corp. | PA0001835409; PA0001882752 |
| 3133 | Sunburnt Lips | EMI Blackwood Music Inc. / W.B.M. Music Corp. | PA0001884828 |
| 3134 | Drink to That All Night | EMI Blackwood Music Inc. / W.B.M. Music Corp. / WB Music Corp. | PA0001953394; PA0001910988 |
| 3135 | Fuego | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001884048 |
| 3136 | Red Lipstick | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001771886; PA0001786336 |
| 3137 | Alone | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001856241; PA0001786329 |
| 3138 | Blind | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001771887; PA0001728367 |
| 3139 | Can't Be Friends | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001787041; PA0001856245 |
| 3140 | Duffle Bag Boy | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001680553; PA0001590878 |
| 3141 | Goodies | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001263487; PA0001241896 |
| 3142 | I'm A Dog | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001058124; PA0001114111 |
| 3143 | Let It Show | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001802342; PA0001788316 |
| 3144 | Live Your Life | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001850546; PA0001654952 |
| 3145 | Massage | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001856242; PA0001786345 |
| 3146 | Motivation | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001763331; PA0001760929 |
| 3147 | Number One | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001299027; PA0001160616 |
| 3148 | Triple Beam Dream | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001868417 |
| 3149 | We Owned The Night | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001817027 |
| 3150 | Up In It | EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. / W.B.M. Music Corp. | PA0001834384; PA0001951620 |
| 3151 | Get Out Of This Town | EMI Blackwood Music Inc. / Warner/Chappell Music, Inc. | PA0001590007; PA0001396401 |
| 3152 | Anywhere With You | EMI Blackwood Music Inc. / WB Music Corp. | PA0001917492 |

JA1344

PX-0002.0075

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 3153 | Don't Pay 4 It | EMI Blackwood Music Inc. / WB Music Corp. | PA0001852368 |
| 3154 | Echoes Interlude | EMI Blackwood Music Inc. / WB Music Corp. | PA0001814506; PA0001788398 |
| 3155 | Everything | EMI Blackwood Music Inc. / WB Music Corp. | PA0001640776; PA0001335214 |
| 3156 | For The Fame | EMI Blackwood Music Inc. / WB Music Corp. | PA0001814505; PA0001788406 |
| 3157 | Gimmie That Girl | EMI Blackwood Music Inc. / WB Music Corp. | PA0001741424 |
| 3158 | How Many Drinks? | EMI Blackwood Music Inc. / WB Music Corp. | PA0001832802; PA0001917890 |
| 3159 | It Was Faith | EMI Blackwood Music Inc. / WB Music Corp. | PA0001657887 |
| 3160 | The Shape I'm In | EMI Blackwood Music Inc. / WB Music Corp. | PA0001741424; PA0001717909 |
| 3161 | King & Queens | EMI Blackwood Music Inc. / WB Music Corp. | PA0001814504; PA0001788319 |
| 3162 | Medicine Ball | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848048; PA0001706432 |
| 3163 | 3 a.m. | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848044; PA0001707168 |
| 3164 | Back in the Day | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001693859; PA0001707143 |
| 3165 | Bagpipes From Baghdad | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848045; PA0001706495 |
| 3166 | Bottoms Up | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001747296; PA0001856248 |
| 3167 | Deja Vu | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848045; PA0001706428 |
| 3168 | High | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001808178 |
| 3169 | Insane | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848044; PA0001666843 |
| 3170 | Kick It In The Sticks | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001693858; PA0001707147 |
| 3171 | Must Be The Ganja | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848040; PA0001706429 |

**JA1345**

PX-0002.0076

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 3172 | My Kind of Crazy | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001693858; PA0001707144 |
| 3173 | My Mom | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848040; PA0001707169 |
| 3174 | Old Time's Sake | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848040; PA0001706421 |
| 3175 | Same Song & Dance | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848044; PA0001706456 |
| 3176 | So Bad | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001861898; PA0001730981 |
| 3177 | Stay Wide Awake | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001848044; PA0001943940 |
| 3178 | Take It To The Head | EMI Blackwood Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001852373; PA0001844665 |
| 3179 | Play It Again | EMI Blackwood Music Inc. / WB Music Corp. / Warner/Chappell Music, Inc. | PA0001870876; PA0001967424 |
| 3180 | Trucker Anthem | EMI Feist Catalog Inc. / Warner-Tamerlane Publishing Corp. | PA0001058125; PA0001142644 |
| 3181 | Die In Your Arms | Jobete Music Co. Inc. / WB Music Corp. | PA0001793961; EU0000456357 |
| 3182 | Picasso Baby | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001398432; PA0001858799 |
| 3183 | Love in This Club, Pt. II | Sony/ATV Music Publishing LLC / EMI April Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001690182; PA0001658976 |
| 3184 | Here I Stand | Sony/ATV Music Publishing LLC / EMI April Music Inc. / WB Music Corp. | PA0001673111; PA0001659007 |
| 3185 | Talk That Talk | Sony/ATV Music Publishing LLC / EMI April Music Inc. / WB Music Corp. | PA0001848908; PA0002003919 |
| 3186 | Castle Made Of Sand | Sony/ATV Music Publishing LLC / EMI April Music Inc. / WB Music Corp. / W.B.M. Music Corp. | PA0001771874; PA0001780992 |
| 3187 | Jay Z Blue | Sony/ATV Music Publishing LLC / EMI April Music Inc. / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001878202; PA0001858812 |
| 3188 | Fast Lane | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001842407 |
| 3189 | Hotel Room Service | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001677761 |

**JA1346**

PX-0002.0077

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 3190 | Without A Woman | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / Warner-Tamerlane Publishing Corp. | PA0001865872 |
| 3191 | Dirt Road Diary | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / WB Music Corp. | PA0001870870; PA0001967431 |
| 3192 | Get It Started | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / WB Music Corp. | PA0001856139; PA0001833984 |
| 3193 | With The Lights On | Sony/ATV Music Publishing LLC / EMI Blackwood Music Inc. / WB Music Corp. / Warner/Chappell Music, Inc. | PA0001924140 |
| 3194 | Tears Of Joy | Sony/ATV Music Publishing LLC / Jobete Music Co Inc | PA0001821877 |
| 3195 | Mr. Right Now | Sony/ATV Music Publishing LLC / W.B.M. Music Corp./WB Music Corp. | PA0001852397; PA0001780994 |
| 3196 | 21 | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001741677; PA0001821636 |
| 3197 | American Superstar | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001638917; PA0001644943 |
| 3198 | Americano | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001757746; PA0001752324 |
| 3199 | Back Around | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001693110; PA0001777802 |
| 3200 | Bloody Mary | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001757746; PA0001752323 |
| 3201 | Blunt Blowin | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001807230; PA0001811893 |
| 3202 | Born This Way | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001757756; PA0001751981 |
| 3203 | Cut Throat | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001648869 |
| 3204 | Dance In The Dark | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001668360 |
| 3205 | Don't Know How To Act | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001647060; PA0001644874 |
| 3206 | Fall Asleep | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001874350 |
| 3207 | Fashion Of His Love | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001757748; PA0001751985 |
| 3208 | Got Everything | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001951624; PA0001874348 |
| 3209 | Government Hooker | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001757746; PA0001752316 |
| 3210 | Heavy Metal Lover | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001757748; PA0001751982 |
| 3211 | Highway Unicorn (Road To Love) | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001757746; PA0001752322 |
| 3212 | Honestly | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001856126; PA0001803614 |
| 3213 | In My Head | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001742580; PA0001813215 |

JA1347

PX-0002.0078

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 3214 | In The Ayer | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001647062; PA0001644948 |
| 3215 | International Love | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001771867 |
| 3216 | John | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001807238 |
| 3217 | Let It Go | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001951623; PA0001874344 |
| 3218 | Love Hangover | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001742580; PA0001813216 |
| 3219 | Love Song | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001691877; PA0001682742 |
| 3220 | Marilyn Monroe | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001807225; PA0001822206 |
| 3221 | Marry The Night | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001757748; PA0001751986 |
| 3222 | No Limit | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001951617; PA0001874362 |
| 3223 | Not A Bad Thing | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001896719 |
| 3224 | Paperbond | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001874342 |
| 3225 | Permanent December | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001741420; PA0001708953 |
| 3226 | Romans Revenge | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001786576 |
| 3227 | Side FX | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001896430 |
| 3228 | Stackin | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001841819 |
| 3229 | Starships | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001807221; PA0001822042 |
| 3230 | Stupid Love | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001924144 |
| 3231 | Take Back The Night | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001985062; PA0001896718 |
| 3232 | Talk Dirty | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001924145 |
| 3233 | The Bluff | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001874346 |
| 3234 | The Edge Of Glory | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001757746; PA0001751987 |
| 3235 | The Plan | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001874363; PA0001913727 |
| 3236 | The Queen | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001757748; PA0001751984 |
| 3237 | The Show Goes On | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001750275; PA0001735709 |
| 3238 | TRUE | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001821294; PA0001882758 |

**JA1348**

PX-0002.0079

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 3239 | Unfortunate | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001856240; PA0001787038 |
| 3240 | Unusual | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001771888; PA0001787047 |
| 3241 | Welcome To My Hood | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001844126; PA0001840262 |
| 3242 | What's Wrong With Them | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001741927; PA0001804877 |
| 3243 | Whip It | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001807223; PA0001822050 |
| 3244 | You Just Need Me | Sony/ATV Music Publishing LLC / Warner-Tamerlane Publishing Corp. | PA0001771889; PA0001787045 |
| 3245 | All Alone | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001791456; PA0001810597 |
| 3246 | All Alright | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001791457; PA0001810599 |
| 3247 | Bomb | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001736350; PA0001883694 |
| 3248 | Boyfriend | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001834755 |
| 3249 | Carry On | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001791456; PA0001812238 |
| 3250 | Each Other | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001823951; PA0001763340 |
| 3251 | I Cry | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001864854; PA0001887864 |
| 3252 | I Did It For My Dawgz | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001852371; PA0001874308 |
| 3253 | I Know You Want Me (Calle Ocho) | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001733983; PA0001706662 |
| 3254 | It Gets Better | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001791456; PA0001810595 |
| 3255 | Lace and Leather | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001622996; PA0001647942 |
| 3256 | Lover's Thing | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001659046; PA0001755160 |
| 3257 | One Foot | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001791458; PA0001811984 |
| 3258 | She Ain't You | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001775944; PA0001772287 |
| 3259 | Some Nights | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001791456; PA0001810594 |
| 3260 | Some Nights (Intro) | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001791456; PA0001810593 |
| 3261 | Stars | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001791456; PA0001810598 |
| 3262 | Turn Around (5,4,3,2,1) | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001745024; PA0001821659 |
| 3263 | Why Am I the One | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001791456; PA0001810596 |

JA1349

PX-0002.0080

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 3264 | Why You Up In Here | Sony/ATV Music Publishing LLC / WB Music Corp. | PA0001741641; PA0001821674 |
| 3265 | The Sky's The Limit | Sony/ATV Music Publishing LLC / WB Music Corp. / Intersong USA | PA0001742577; PA0001813221 |
| 3266 | Applause | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001893358 |
| 3267 | ARTPOP | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001893362 |
| 3268 | Beg For It | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001864144; PA0001772282 |
| 3269 | Dope | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001893362 |
| 3270 | Heaven | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001858834 |
| 3271 | Jewels N' Drugs | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001893363 |
| 3272 | Let It Roll Part 2 | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001863569 |
| 3273 | Lose Control | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001780014; PA0001755876 |
| 3274 | MANiCURE | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001893362 |
| 3275 | Maybe You're Right | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001870023; PA0001920676 |
| 3276 | Morning After Dark | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001780007; PA0001755873 |
| 3277 | Remember You | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001872896 |
| 3278 | Swine | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001893362 |
| 3279 | The One I Love | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001755880 |
| 3280 | Tom Ford | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. | PA0001858805 |

JA1350

PX-0002.0081

| | Track | Plaintiff | Registration_Number |
|---|---|---|---|
| 3281 | Biggest Fan | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. / Warner/Chappell Music, Inc. | PA0001842280; PA0001896028 |
| 3282 | Bow Chicka Wow Wow | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner-Tamerlane Publishing Corp. / Warner/Chappell Music, Inc. | PA0001720333; PA0001767655 |
| 3283 | Hustlin' | Sony/ATV Music Publishing LLC / WB Music Corp. / Warner/Chappell Music, Inc. | PA0001367972; PA0001334589 |

**JA1351**

PX-0002.0082

# PX-14 List of Infringements Detected Produced in Digital Media Volume No. VI

# PX-19 List of Ticket Data History Produced in Digital Media Volume No. VI

| From: | Cox Customer Safety [abuse@cox.net] |
|---|---|
| To: | **Redacted for Confidentiality** |
| Subject: | [3.10.2014 18300203] Notice of Copyright Infringement |

Dear Customer,

This message is to advise that Cox Communications has received a notice claiming that you are using your Cox High Speed Internet service to post or transmit material in violation of U.S. Copyright law. We have included a copy of the complaint, which identifies the party raising it and the material claimed to be infringing.

We ask that you review the complaint and, if it is valid, promptly remove or disable access to the infringing material. If you disagree with the claims in the notice, you should contact the sender, and not Cox, to resolve the matter.

As an Internet Service Provider, Cox is responsible, under the Digital Millennium Copyright Act ("DMCA"), to advise when we receive a notice asserting infringement by you. We are also required to take appropriate action if further claims are received that you do not resolve.

The material that you post or share online is your responsibility. Cox encourages responsible Internet use, but we do not monitor nor control the information you share. We have a duty, however, to take progressive steps when we received complaints of infringement.

If we continue to receive infringement claims such as this one, concerning your use of our service, we will suspend your account and disable your Internet connection until you confirm you have removed the infringing material.

To learn more about your responsibilities concerning copyrighted material, please refer to our help article at:

http://ww2.cox.com/PeerToPeerNetworks

General information & FAQs about DMCA notices:

http://www.respectcopyrights.org/

**JA1354**

COX_SONY_00527815

https://www.riaa.com/toolsforparents.php?content_selector=resources-music-copyright-notices

If you would like to reply to this email, please keep the subject line intact for tracking purposes.

Sincerely,

Cox Customer Security

--- Original Message ---

-----BEGIN PGP SIGNED MESSAGE-----
Hash: SHA1

03-10-2014
Cox Communications
Sir or Madam:

I am contacting you on behalf of the Recording Industry Association of A=
merica (RIAA) -- the trade association whose member music companies crea=
te, manufacture, and distribute approximately 85% of all legitimate musi=
c sold in the United States. =20

If you are an Internet Service Provider (ISP), you have received this le=
tter because we have identified a user on your network reproducing or di=
stributing an unauthorized copy of a copyrighted sound recording. This =
letter constitutes notice to you that this user may be liable for infrin=
ging activity occurring on your network.=20

If you are an Internet subscriber (user), you have received this letter =
because your Internet account was used to illegally copy and/or distribu=
te copyrighted music over the Internet through a peer to peer applicatio=
n. =20

Distributing copyrighted works on a peer to peer system is a public acti=
vity visible by other users on that network, including the RIAA. An his=
toric 2005 U.S. Supreme Court decision affirmed that uploading and downl=
oading copyrighted works without the copyright owner's permission is cle=
arly illegal. You may be liable for the illegal activity occurring on y=
our computer.

To avoid legal consequences, a user should immediately delete and disabl=
e access to the unauthorized music on your computer. Learn how at the "=
About Music Copyright Notices" section of www.riaa.com. That section al=
so contains practical information about:=20

**JA1355**

COX_SONY_00527816

- How you were identified and why illegal downloading is not anonymous
- What next steps to take
- Where to get legal music online

We encourage Internet subscribers to visit the website http://www.whymus=
icmatters.com/ which contains a guide to the many authorized music sites=
where fans can go to listen to and/or purchase their favorite songs. =20

We have attached below the details of the illegal file-sharing, includin=
g the time, date, and a sampling of the music shared. We assert that th=
e information in this notice is accurate, based upon the data available =
to us. We have a good faith belief that this activity is not authorized=
by the copyright owner, its agent, or the law. Under penalty of perjur=
y, we submit that the RIAA is authorized to act on behalf of its member =
companies in matters involving the infringement of their sound recording=
s, including enforcing their copyrights and common law rights on the Int=
ernet. This letter does not constitute a waiver of any of our member's =
rights, and all such rights are expressly reserved.

We appreciate your efforts to reduce copyright infringement on your netw=
orks. If you have questions about this notice or need guidance on how =
to resolve this matter feel free to contact us at 1-888-868-2124 or send=
an email to the address listed below and we call you back. If you are =
able to identify and resolve the problem yourself, please send us a resp=
onse indicating the actions you have taken. Please reference the above =
noted Notice ID 22286975738 in all correspondence, which should be direc=
ted to:

Email: riaa.antipiracy@dtecnet.com
or:
https://www.markmonitor.com/AP-Notice/riaa/


Thank you in advance for your cooperation.

Sincerely,
Jeremy Landis=20
Recording Industry Association of America
1025 F Street, NW, 10th Floor
Washington, D.C., 20004
Email: riaa.antipiracy@dtecnet.com
Ph: 1-888-868-2124

List of infringing content
- -----------------------------
KANYE WEST GOOD LIFE


- -----------------------------
INFRINGEMENT DETAIL =20
- -----------------------------
Infringing Work : GOOD LIFE

CONFIDENTIAL

COX_SONY_00527817

Filename : kanye west ft t-pain - the good life.mp3=20
First found (UTC): 2014-03-08T14:01:12.58Z
Last found (UTC): 2014-03-08T14:04:00.20Z
Filesize : 4989588 bytes=20
IP Address: 70.180.107.165
IP Port: 45413
Network: Ares
Protocol: Ares =20

=0A=0A- ---Start ACNS XML=0A<?xml version=3D"1.0" encoding=3D"UTF-8"?>=20
<Infringement xsi:schemaLocation=3D"http://www.acns.net/ACNS http://www.=
acns.net/v1.2/ACNS2v1_2.xsd" xmlns=3D"http://www.acns.net/ACNS" xmlns:xs=
i=3D"http://www.w3.org/2001/XMLSchema-instance"> <Case>
<ID>22286975738</ID>=20
<Status>OPEN</Status>=20
<Severity>Normal</Severity>=20
<Ref_URL></Ref_URL>
</Case>
<Complainant>
<Entity>Recording Industry Association of America Inc</Entity>=20
<Contact>Jeremy Landis</Contact>=20
<Address>1025 F Street NW 10th Floor Washington DC 20004</Address>=20
<Phone>1-888-868-2124</Phone>=20
<Email>riaa.antipiracy@dtecnet.com</Email>=20
</Complainant>
<Service_Provider>
<Entity>Cox Communications</Entity>=20
<Contact>DMCA Agent</Contact>=20
<Address>Cox Communications Inc. 1400 Lake Hearn Drive Atlanta G=
A 30313 US </Address>=20
<Phone></Phone>
<Email>abuse@cox.net</Email>=20
</Service_Provider>
<Source>
<TimeStamp>2014-03-08T14:04:00.20Z</TimeStamp>=20
<IP_Address>70.180.107.165</IP_Address>=20
<Port>45413</Port>=20
<DNS_Name>ip70-180-107-165.no.no.cox.net</DNS_Name>
<Type>P2P</Type>=20
<SubType BaseType=3D"P2P" Protocol=3D"ARES" />
<Number_Files>1</Number_Files>=20
<IsSource>false</IsSource>
</Source>
<Content>
<Item>
<TimeStamp>2014-03-08T14:04:00.20Z</TimeStamp>=20
<Title>GOOD LIFE</Title>=20
<Artist>KANYE WEST</Artist>
<FileName>kanye west ft t-pain - the good life.mp3</FileName>=20
<FileSize>4989588</FileSize>=20
<Type>Music</Type>=20
<Hash Type=3D"SHA1">FC7019B93B45A98E8CBC03718FF867F0C877B2CE</Hash>
</Item>

<div align="center">**JA1357**</div>

</Content>
<History></History>=20
<Notes></Notes>
</Infringement>=0A- ---End ACNS XML=0A-----BEGIN PGP SIGNATURE-----
Version: GnuPG v1.4.10 (MingW32)

iEYEARECAAYFAlMdvs0ACgkQSq2vEtdJiDPhrgCfcNuFSiLSphBOCRBowtsStXmo
8eYAn28a7Yg9DJXHN8kiy31VAQQGbrJ0
=3DqGss
-----END PGP SIGNATURE-----

**JA1358**




# ABUSE DEPARTMENT
## CBS TICKET HANDLING PROCEDURES
**Release 1.0**
**January 17, 2007**



EXHIBIT 7 -
DEP. _____
DATE _____ RPTR. _____
VERBATIM REPORTING, LLC

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

COX_BMG00000161

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY **JA1359**

COX_SONY_00005215
PX-0164.0001

# TABLE OF CONTENTS

AUTO CLOSE ........................................................................................................................................ 3

COPYRIGHT ........................................................................................................................................ 5

DENIAL OF SERVICE ........................................................................................................................ 8

FRAUD ................................................................................................................................................. 10

HACKING/UNAUTH ........................................................................................................................... 12

MALWARE COMPROMISE ............................................................................................................... 15

NOT ABUSE ......................................................................................................................................... 18

OPEN PROXY ...................................................................................................................................... 21

OPEN RELAY ...................................................................................................................................... 24

OPEN WIFI .......................................................................................................................................... 27

PHISHING ............................................................................................................................................ 29

PHISH TO CUSTOMER ...................................................................................................................... 29

PHISHING HOST ................................................................................................................................ 31

PRIVACY / THREATS AND HARASSMENT .................................................................................... 33

PORT SCANNING MALICIOUS ........................................................................................................ 35

SPAM OTHER ...................................................................................................................................... 38

SPAM TO ABUSE ................................................................................................................................ 40

SPAM TO CUST ................................................................................................................................... 42

SPAM TROJAN .................................................................................................................................... 44

SPAM UCE ........................................................................................................................................... 47

SPAM USENET .................................................................................................................................... 50

SPAM FP .............................................................................................................................................. 52

UNKNOWN ........................................................................................................................................... 54

VIRUS EMAIL ..................................................................................................................................... 56

VULNERABILITY ............................................................................................................................... 59

GENERAL GUIDELINES .................................................................................................................... 61

REMEDIATION AND PREVENTION ................................................................................................ 62

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

COX_BMG00000162

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY   JA1360

COX_SONY_00005216
PX-0164.0002

# AUTO CLOSE

## 1.0 Purpose

This document defines procedures followed by CATS to automatically close tickets.

## 2.0 Scope

These Procedures apply to CBS Market Abuse Teams.

## 3.0 Process Description

A ticket is automatically assigned the abuse type, AUTO CLOSE, when no criteria for investigation are found in the complaint, such as a Cox IP Address.

## 4.0 Investigation

| Action Items |
| --- |
| 1. No investigation by a human is necessary |

## 5.0 Resolution

| Action Items |
| --- |
| 1. Auto-closed tickets are handled by CATS and no action by human is necessary |
| 2. Auto-closed tickets are infrequently seen by those working in CATS |
| 3. Occasionally, you might come across a child ticket in which the complainant has responded to the "NO COX IP" auto-reply sent via the auto-closed parent ticket |
| 4. Auto-reply states that the complainant has not provided enough information for abuse@cox.net to conduct an investigation or the matter which they are reporting did not originate from Cox.net |
| 5. This form letter offers suggestions on how to report Internet abuse to the proper authorities |
| 6. If the complainant believes they received the auto-reply in error, they can simply reply to the auto-reply |

## 6.0 References

| Document Name | Location |
| --- | --- |
| Headers Document | https://abuse.corp.cox.com/docs/Cox_Communications_Header_Primer.pdf |
| Manual Suspension Guide | http://everything.coxbusiness.com/library/quarantine_procedures.pdf |
| Helpful Links | http://everything.coxbusiness.com/index.pl?node=Library |
| Compliance Letter | http://everything.coxbusiness.com/library/AUP_Compliance_letter_form.pdf |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

COX_BMG00000163

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY JA1361

COX_SONY_00005217
PX-0164.0003

## 7.0 Definitions, Acronyms, and Abbreviation

**Auto Close** – Automatically close tickets that do not have a valid Cox IP address

**IP Address** – Internet Protocol address is a unique address that devices use in order to identify and communicate with each other on a computer network

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

COX_BMG00000164

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY    JA1362

COX_SONY_00005218
PX-0164.0004

# COPYRIGHT

## 1.0 Purpose

This document defines steps to respond to complaints regarding Copyright Infringement.

## 2.0 Scope

These Procedures apply to CBS Market Abuse Teams.

## 3.0 Process Description

Subscribers may not use the Cox HIS Service to post, copy, transmit, or disseminate any content that infringes the patents, copyrights, trade secrets, trademarks, or propriety rights of any party.

## 4.0 Investigation

| Action Items | |
|---|---|
| 1. Verify that the complaint is a valid DMCA complaint by checking that it has a valid digital signature | |
| 2. If there is no valid digital signature | Send Form Letter 'Invalid DMCA Digital Signature' |
| 3. If some of the prerequisites are missing in the complaint e.g. good faith belief statement | Send Form Letter 'Invalid DMCA General' |
| 4. If the complaint is missing the location and filename of infringed material | Send Form Letter 'Invalid DMCA Material/ID Loc' |
| 5. Verify that the correct subscriber was identified by checking the infringement date and time and comparing it with the DHCP records in CATS or static IP in SOAK | |
| 6. Update the ticket with correct information if required | |

## 5.0 Resolution

| Action Items | | | |
|---|---|---|---|
| 1st Complaint | 2nd Complaint | 3rd Complaint | 4th Complaint |
| CALL / WARN | CALL / WARN | QUARANTINE/FAX COMPLIANCE LETTER | TERMINATE |
| 1. Call the customer contact listed in ICOMS and make sure that you are speaking to the business owner or the person responsible for handling computer issues | | | |
| 2. Inform them that Cox has received a report from " insert the reporting party's name e.g. Paramount pictures" that file sharing of copyright material has occurred on " Date" using their IP address | | | |
| 3. You may disclose any and all information listed in the complaint | | | |
| 4. If necessary or requested by customer, forward the complaint to customer | | | |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

COX_BMG00000165

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY  **JA1363**

COX_SONY_00005219

PX-0164.0005

| 5. | Advise them to remove all infringing files and also turn off sharing on the file sharing programs or delete the file sharing programs to prevent future violations | |
|---|---|---|
| 6. | Check all computers/ laptops in the organization, for P2P programs installed on them | |
| 7. | If the customer states that they do not have P2P program on their computer | Check if they have a wireless network |
| 8. | If the customer has a wireless network, it is possible that it is not secure and is being misused | |
| 9. | Remind customer to secure their wireless network | |
| 10. | If the customer does not have P2P program and has a secure wireless network or no wireless network | They are most likely compromised |
| 11. | Check firewall logs for traffic being sent/received on common P2P ports. | |

## 6.0 General Guidelines

### Action Items

| | |
|---|---|
| 1. | If DMCA complaints continue after QUARANTINE, the account is terminated with no recourse to get their HSI service back |
| 2. | Many helpful hints for the customer at http://support.coxbusiness.com, check under the Data Support - Security section |
| 3. | Hardware Firewall on and logging traffic – If customer does not have a firewall, have them get one. Install software firewalls on each of the computers also. http://support.coxbusiness.com/sdcxuser/cbs/default.asp?theArticleView=9bad8980-f61c-43e4-8165-c26dd40f1bf0 |
| 4. | If customer has a wireless network, they must secure it from unauthorized entry. http://support.coxbusiness.com/sdcxuser/cbs/default.asp?theArticleView=4d1d94e9-8381-4c83-833e-3113caa11b2c |
| 5. | Make sure customer has disabled unnecessary services on their router and/or computer, such as FTP or Web server |
| 6. | Avoid running files from un-trusted sources such as Kazza, Usenet groups, etc. Files obtained from an un-trusted source can contain Trojans and viruses |
| 7. | Enable auto updates if you are using Microsoft based products |
| 8. | Update the virus definitions for your anti-virus product at least twice a week and run a full system scan at least once a week. If auto updates are available for the product, have the customer turn it on |
| 9. | Disable auto saving of attachments in Outlook. This can be done in the 'options' section |
| 10. | Run anti spyware tools such as ad-aware and spybot twice a week |
| 11. | Disable HTML and Java in email |

## 7.0 References

| Document Name | Location |
|---|---|
| Headers Document | https://abuse.corp.cox.com/docs/Cox_Communications_Header_Primer.pdf |
| Manual Suspension Guide | http://everything.coxbusiness.com/library/quarantine_procedures.pdf |
| Helpful Links | http://everything.coxbusiness.com/index.pl?node=Library |
| Compliance Letter | http://everything.coxbusiness.com/library/AUP_Compliance_letter_form.pdf |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

COX_BMG00000166

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY  **JA1364**

COX_SONY_00005220
PX-0164.0006



# ABUSE DEPARTMENT

## Ticket Handling Procedures

| | |
|---|---|
| Process Owner: Abuse Corporate | |
| Prepared By: Abuse Corporate | |
| Issue Date: { DATE \@ "M/d/yyyy" } | |



## ABUSE DEPARTMENT
**TICKET HANDLING PROCEDURES**
**Release 1.6**
**September 18, 2008**

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

JA1365

COX_SONY_00508759
PX-0165.0001

# TABLE OF CONTENTS

**Note:** When the document states **"Final Suspension"** this means the customer will be talking to the TOC's. When you speak to a customer on a "Final Suspension" you <u>MUST</u> speak with the account holder, not just some person with the PIN.

When you un-suspend a subscriber (or help in general), make sure you are talking to the account holder, an authorized user (DE screen) or they must verify the PIN or Social Security number.
Noting the CC screen with the name of the person you spoke to is a good practice.

*TABLE OF CONTENTS*..................................................................................................................................*2*

*AUTO CLOSE*...........................................................................................................................................*4*

*BANDWIDTH*............................................................................................................................................*6*

*CONTENT*.................................................................................................................................................*8*

*COPYRIGHT*...........................................................................................................................................*10*

*DENIAL OF SERVICE*..............................................................................................................................*13*

*FRAUD*...................................................................................................................................................*15*

*HACKING/UNAUTH*...............................................................................................................................*16*

*MALWARE COMPROMISE*.......................................................................................................................*19*

*NOT ABUSE*...........................................................................................................................................*22*

*OFFER*...................................................................................................................................................*24*

*OPEN PROXY*.........................................................................................................................................*27*

*OPEN RELAY*..........................................................................................................................................*30*

*OPEN WIFI*.............................................................................................................................................*33*

*PHISHING*..............................................................................................................................................*35*

*PHISH TO CUSTOMER*............................................................................................................................*35*

*PHISHING HOST – Using Cox IP address*..................................................................................................*37*

*PHISHING HOST – Using members.cox.net*...............................................................................................*40*

*PRIVACY / THREATS AND HARASSMENT*.................................................................................................*43*

*PORT SCANNING MALICIOUS*.................................................................................................................*45*

*SPAM OTHER*.........................................................................................................................................*48*

*SPAM TO ABUSE*....................................................................................................................................*50*

*SPAM TO CUST*......................................................................................................................................*52*

*SPAM TROJAN*.......................................................................................................................................*53*

*SPAM UCE*.............................................................................................................................................*56*

*SPAM USENET*.......................................................................................................................................*59*

*THEFT*...................................................................................................................................................*61*

*UNKNOWN*.............................................................................................................................................*63*

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

JA1366

COX_SONY_00508760
PX-0165.0002

*VIRUS EMAIL*................................................................................................................................. *65*

*VULNERABILITY*........................................................................................................................... *68*

*WEBMAIL COMPROMISE* ............................................................................................................ *70*

*WEB SPACE COMPROMISE* ........................................................................................................ *74*

*REMEDIATION AND PREVENTION* ............................................................................................ *76*

*IP ADDRESS IDENTIFICATION PROCESS*................................................................................. *78*

*MODEM IDENTIFICATION PROCESS* ........................................................................................ *79*

*CATS IP ALLOCATION UPDATE PROCESS* ............................................................................. *80*

*HSD SUPPORT REQUESTS SUBMISSION PROCESS*................................................................ *81*

*Process for blacklist delisting or being added to a whitelist*........................................................... *83*

*This document defines steps to either request delisting from a blacklist or request whitelisting to circumvent the blacklist.*.............................................................................................................................................. *84*

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

JA1367

COX_SONY_00508761

PX-0165.0003

# COPYRIGHT

## 1.0 Purpose

This document defines steps to respond to complaints regarding Copyright Infringement.

## 2.0 Scope

These Procedures apply to TOC and Engineering Abuse.

## 3.0 Process Description

Subscribers may not use the Cox HIS Service to post, copy, transmit, or disseminate any content that infringes the patents, copyrights, trade secrets, trademarks, or propriety rights of any party.

## 4.0 Investigation

| Action Items | |
|---|---|
| 1. Verify that the complaint is a valid DMCA complaint by checking that it has a valid digital signature | |
| 2. If there is no valid digital signature | Send Form Letter 'Invalid DMCA Digital Signature' |
| 3. If some of the prerequisites are missing in the complaint e.g. good faith belief statement | Send Form Letter 'Invalid DMCA General' |
| 4. If the complaint is missing the location and filename of infringed material | Send Form Letter 'Invalid DMCA Material/ID Loc' |
| 5. Verify that the correct subscriber was identified by checking the infringement date and time and comparing it with the DHCP records in CATS | |
| 6. Update the ticket with correct information if required | |

## 5.0 Resolution – First Offense

| Action Items | |
|---|---|
| 1. If there is an email address listed for subscriber | WARN CUSTOMER |
| 2. Send Form Letter ' ' | |
| 3. If there is no email address listed for subscriber | Take No Action - Hold for another complaint no email to send warning to. |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY **JA1368**

COX_SONY_00508768
PX-0165.0010

## 6.0 Resolution – Repeat Offense

**Action Items**

1. If there is an email address listed for subscriber, follow the checklist below to respond to complaints:

| 1st | 2nd | 3rd | 4th | 5th | 6th | 7th | 8th | 9th | 10th |
|------|------|------|------|------|------|------|------|------|------|
| WARN by email | WARN by email | WARN by email | WARN by email | WARN by email | WARN by email | SUSPEND (Tier 2) | SUSPEND (Tier 2) | Final SUSPEND (TOC) | TERMINATE |

2. If there is no email address listed for the subscriber:

| 1st Complaint | 2nd Complaint | 3rd Complaint | 4th Complaint | 5th Complaint |
|------|------|------|------|------|
| Take No Action | SUSPEND | SUSPENED | SUSPEND to Atlanta | TERMINATE |

3. When the customer calls in for reactivation, ask them to remove all infringing files and also turn off sharing on the file sharing programs or delete them to prevent future disconnect

| 4. If the customer writes or calls in to inform that they do not have P2P program on their computer | Check if they have a wireless network |
|------|------|
| 5. If the customer has a wireless network, it is possible that it is not secure and is being misused | |
| 6. Remind customer to secure their wireless network | |
| 7. If the customer does not have P2P program and has a secure wireless network or no wireless network | They are most likely compromised |
| 8. Suggest that they run AV software and reformat their computer/s | |

## 7.0 General Guidelines

**Action Items**

1. On the third suspension, leave clear instructions to have customer call Atlanta Abuse Department for reactivation. When you suspend customer, check 404 269 6830 in 'Customer Suspension - Work Log'
2. When the customer calls in to Atlanta for reactivation, they are issued a final warning
3. If DMCA complaints continue after the third suspension/final warning, the account is terminated with no recourse to get their HIS service back

## 8.0 References

| Document Name | Location |
|------|------|
| Headers Document | https://abuse.corp.cox.com/docs/Cox_Communications_Header_Primer.pdf |
| Manual Suspension Guide | https://abuse.corp.cox.com/docs/Manual_Suspension_Procedure.pdf |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY   JA1369

COX_SONY_00508769
PX-0165.0011



# ABUSE DEPARTMENT

CBS Ticket Handling
Procedures

| Process Owner: Corp Abuse |
| Prepared By: Corp Abuse |
| Issue Date: 3/13/2007 |



**ABUSE DEPARTMENT**
**CBS TICKET HANDLING PROCEDURES**
**Release 1.0**
**November 1, 2010**

This is a guide for reference on how to handle abuse tickets. You have discretion to handle tickets as you feel is appropriate. If you ever have any questions about how to handle a ticket, please ask Corp Abuse for additional guidance.

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY    JA1370

COX_SONY_00511817
PX-0172.0002

# TABLE OF CONTENTS

*AUTO CLOSE* ................................................................................................................................... *3*

*COPY OTHER* ................................................................................................................................... *5*

*DENIAL OF SERVICE* ...................................................................................................................... *8*

*FRAUD* ............................................................................................................................................ *10*

*HACKING/UNAUTH* ........................................................................................................................ *12*

*MALWARE COMPROMISE* ............................................................................................................. *15*

*NOT ABUSE* .................................................................................................................................... *18*

*OPEN PROXY* .................................................................................................................................. *21*

*OPEN RELAY* ................................................................................................................................... *24*

*OPEN WIFI* ...................................................................................................................................... *27*

*PHISHING* ........................................................................................................................................ *29*

*PHISH TO CUSTOMER* ................................................................................................................... *29*

*PHISHING HOST* ............................................................................................................................. *31*

*PRIVACY / THREATS AND HARASSMENT* .................................................................................... *33*

*PORT SCANNING MALICIOUS* ....................................................................................................... *35*

*SPAM OTHER* .................................................................................................................................. *38*

*SPAM TO ABUSE* ............................................................................................................................ *40*

*SPAM TO CUST* ............................................................................................................................... *42*

*SPAM TROJAN* ................................................................................................................................ *44*

*SPAM UCE* ....................................................................................................................................... *47*

*SPAM USENET* ................................................................................................................................ *50*

*SPAM FP* .......................................................................................................................................... *52*

*UNKNOWN* ...................................................................................................................................... *54*

*VIRUS EMAIL* .................................................................................................................................. *56*

*VULNERABILITY* ............................................................................................................................. *59*

*GENERAL GUIDELINES* .................................................................................................................. *61*

*REMEDIATION AND PREVENTION* ................................................................................................ *62*

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

JA1371

COX_SONY_00511818
PX-0172.0003

# AUTO CLOSE

## 1.0 Purpose

This document defines procedures followed by CATS to automatically close tickets.

## 2.0 Scope

These Procedures apply to CBS Market Abuse Teams.

## 3.0 Process Description

A ticket is automatically assigned the abuse type, AUTO CLOSE, when no criteria for investigation are found in the complaint, such as a Cox IP Address.

## 4.0 Investigation

| Action Items |
|---|
| 1. No investigation by a human is necessary |

## 5.0 Resolution

| Action Items |
|---|
| 1. Auto-closed tickets are handled by CATS and no action by human is necessary |
| 2. Auto-closed tickets are infrequently seen by those working in CATS |
| 3. Occasionally, you might come across a child ticket in which the complainant has responded to the "NO COX IP" auto-reply sent via the auto-closed parent ticket |
| 4. Auto-reply states that the complainant has not provided enough information for abuse@cox.net to conduct an investigation or the matter which they are reporting did not originate from Cox.net |
| 5. This form letter offers suggestions on how to report Internet abuse to the proper authorities |
| 6. If the complainant believes they received the auto-reply in error, they can simply reply to the auto-reply |

## 6.0 References

| Document Name | Location |
|---|---|
| Headers Document | https://abuse.corp.cox.com/docs/Cox_Communications_Header_Primer.pdf |
| Manual Suspension Guide | http://everything.coxbusiness.com/library/quarantine_procedures.pdf |
| Helpful Links | http://everything.coxbusiness.com/index.pl?node=Library |
| Compliance Letter | http://everything.coxbusiness.com/library/AUP_Compliance_letter_form.pdf |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY    JA1372    COX_SONY_00511819
PX-0172.0004

## 7.0 Definitions, Acronyms, and Abbreviation

**Auto Close** – Automatically close tickets that do not have a valid Cox IP address

**IP Address** – Internet Protocol address is a unique address that devices use in order to identify and communicate with each other on a computer network

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

JA1373

COX_SONY_00511820
PX-0172.0005

# COPYOTHER

## 1.0 Purpose

This document defines steps to respond to complaints regarding Copyright Infringement.

## 2.0 Scope

These Procedures apply to CBS Market Abuse Teams.

## 3.0 Process Description

Subscribers may not use the Cox HIS Service to post, copy, transmit, or disseminate any content that infringes the patents, copyrights, trade secrets, trademarks, or propriety rights of any party.

## 4.0 Investigation

| Action Items | |
|---|---|
| 1. Verify that the complaint is a valid DMCA complaint by checking that it has a valid digital signature | |
| 2. If there is no valid digital signature | Send Form Letter 'Invalid DMCA Digital Signature' |
| 3. If some of the prerequisites are missing in the complaint e.g. good faith belief statement | Send Form Letter 'Invalid DMCA General' |
| 4. If the complaint is missing the location and filename of infringed material | Send Form Letter 'Invalid DMCA Material/ID Loc' |
| 5. Verify that the correct subscriber was identified by checking the infringement date and time and comparing it with the DHCP records in CATS or static IP in SOAK | |
| 6. Update the ticket with correct information if required | |

## 5.0 Resolution

| Action Items | |
|---|---|
| 1. For the First Offense (within a 6 month period) | NOTE TICKET "Hold for more." & CLOSE |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY  **JA1374**

COX_SONY_00511821
PX-0172.0006

**Action Items**

| 2nd Complaint and up |
|---|

CALL / WARN
The best way for these complaints to be handled is to get an email address to forward the DMCA complaints to. Like for the owner, GM or an appropriate contact.

The second best way to handle these is to call and speak to the owner or GM of the company.

If there is no contact made by phone, or email to send a warning, you may quarantine based on your discretion.

There may be excessive violations that you may decide to quarantine.

It is not likely that we would terminate a CB customer for DMCA violations. If you believe this is necessary, or you ever have a question on what action to take, please contact Corp Abuse.

| | |
|---|---|
| 1. | Call the customer contact listed in ICOMS and make sure that you are speaking to the business owner or the person responsible for handling computer issues |
| 2. | Inform them that Cox has received a report from " insert the reporting party's name e.g. Paramount pictures" that file sharing of copyright material has occurred on " Date" using their IP address |
| 3. | You may disclose any and all information listed in the complaint |
| 4. | If necessary or requested by customer, forward the complaint to customer |

| | | |
|---|---|---|
| 5. | Advise them to remove all infringing files and also turn off sharing on the file sharing programs or delete the file sharing programs to prevent future violations | |
| 6. | Check all computers/ laptops in the organization, for P2P programs installed on them | |
| 7. | If the customer states that they do not have P2P program on their computer | Check if they have a wireless network |
| 8. | If the customer has a wireless network, it is possible that it is not secure and is being misused | |
| 9. | Remind customer to secure their wireless network | |
| 10. | If the customer does not have P2P program and has a secure wireless network or no wireless network | They are most likely compromised |
| 11. | Check firewall logs for traffic being sent/received on common P2P ports. | |

COX_SONY_00511822
PX-0172.0007




# ABUSE DEPARTMENT
**TICKET HANDLING PROCEDURES**
**Release 3.4**
**Aug 24, 2011**



EXHIBIT

CONFIDENTIAL

COX_BMG00002889

CONFIDENTIAL

**JA1376**

COX_SONY_00001313
PX-0174.0001

# TABLE OF CONTENTS

### Note:

For most Abuse Types (COPY OTHER, SPAM TROJAN, MALWARE COMP, WEBMAIL COMP, PS MAL-unintentional), the "**Abuse Cycle**" for Cox.net Residential Customers is a **6 month period**. Within this 6 month period, we perform our graduated response procedures (1st Complaint, 2nd, 3rd, WARN/SUSPEND, etc.) upon receiving complaints (Tickets), per each HSI Account. If no complaints related to the previous Abuse Type are received within 6 months from the last complaint, the Abuse Cycle **STARTS OVER**.

When the document states **"Final Suspension"** this means the customer will be talking to the TOC's. When you speak to a customer on a "Final Suspension" you <u>MUST</u> speak with the account holder, not just some person with the PIN.

When you un-suspend a subscriber (or help in general), make sure you are talking to the account holder, an authorized user (DE screen) or they must verify the PIN or Social Security number. Noting the CC screen with the name of the person you spoke to is a good practice.

| | |
|---|---|
| TABLE OF CONTENTS | 2 |
| AUTO CLOSE | 4 |
| BANDWIDTH – Personal Web Space | 6 |
| BANDWIDTH – Excessive Usage Download / Upload | 8 |
| CONTENT | 10 |
| COPYOTHER | 12 |
| DENIAL OF SERVICE | 15 |
| FRAUD | 17 |
| HACKING/UNAUTH | 19 |
| MALWARE COMPROMISE | 22 |
| NOT ABUSE | 25 |
| OFFER | 27 |
| OPEN PROXY | 29 |
| OPEN RELAY | 32 |
| OPEN WIFI | 35 |
| PHISHING | 37 |
| PHISH TO CUSTOMER | 37 |
| PHISHING HOST – Using Cox IP address | 39 |
| PHISHING HOST – Using members.cox.net | 42 |
| PRIVACY / THREATS AND HARASSMENT | 45 |
| PORT SCANNING MALICIOUS | 47 |
| SPAM OTHER | 50 |

CONFIDENTIAL

COX_BMG00002890

CONFIDENTIAL

**JA1377**

COX_SONY_00001314
PX-0174.0002

*SPAM TO ABUSE* .................................................................................................................................... *52*

*SPAM TO CUST* ..................................................................................................................................... *54*

*SPAM TROJAN* ....................................................................................................................................... *56*

*SPAM UCE* .............................................................................................................................................. *59*

*SPAM USENET* ....................................................................................................................................... *62*

*THEFT* .................................................................................................................................................... *64*

*UNKNOWN* ............................................................................................................................................. *66*

*VIRUS EMAIL* ........................................................................................................................................ *67*

*VULNERABILITY* .................................................................................................................................... *70*

*EMAIL PASSWORD COMPROMISE* ....................................................................................................... *72*

*WEB SPACE COMPROMISE* ................................................................................................................... *76*

*REMEDIATION AND PREVENTION* ....................................................................................................... *80*

*IP ADDRESS IDENTIFICATION PROCESS* ............................................................................................ *82*

*MODEM IDENTIFICATION PROCESS* .................................................................................................... *83*

*CATS IP ALLOCATION UPDATE PROCESS* .......................................................................................... *84*

*HSD SUPPORT REQUESTS SUBMISSION PROCESS* ............................................................................. *85*

*Process for blacklist delisting or being added to a whitelist* ................................................................ *86*

*This document defines steps to either request delisting from a blacklist or request whitelisting to circumvent the blacklist.* .................................................................................................................................................. *86*

CONFIDENTIAL

COX_BMG00002891

CONFIDENTIAL

**JA1378**

COX_SONY_00001315

PX-0174.0003

# AUTO CLOSE

## 1.0 Purpose

This document defines procedures followed by CATS to automatically close tickets.

## 2.0 Scope

These Procedures apply to TOC and Corporate Abuse.

## 3.0 Process Description

A ticket is automatically assigned the abuse type, AUTO CLOSE, when no criteria for investigation are found in the complaint, such as a Cox IP Address.

## 4.0 Investigation

| Action Items |
| --- |
| 1. No investigation by a human is necessary |

## 5.0 Resolution

| Action Items |
| --- |

CONFIDENTIAL

COX_BMG00002892

CONFIDENTIAL          JA1379          COX_SONY_00001316
PX-0174.0004

| 1. | Auto-closed tickets are handled by CATS and no action by human is necessary |
|---|---|
| 2. | Auto-closed tickets are infrequently seen by those working in CATS |
| 3. | Occasionally, you might come across a child ticket in which the complainant has responded to the "NO COX IP" auto-reply sent via the auto-closed parent ticket |
| 4. | Auto-reply states that the complainant has not provided enough information for abuse@cox.net to conduct an investigation or the matter which they are reporting did not originate from Cox.net |
| 5. | This form letter offers suggestions on how to report Internet abuse to the proper authorities |
| 6. | If the complainant believes they received the auto-reply in error, they can simply reply to the auto-reply |

## 6.0 References

| Document Name | Location |
|---|---|
| Headers Document | https://abuse.corp.cox.com/docs/Cox_Communications_Header_Primer.pdf |
| Manual Suspension Guide | https://abuse.corp.cox.com/docs/Manual_Suspension_Procedure.pdf |

## 7.0 Definitions, Acronyms, and Abbreviation

**Auto Close** – Automatically close tickets that do not have a valid Cox IP address

**IP Address** – Internet Protocol address is a unique address that devices use in order to identify and communicate with each other on a computer network

CONFIDENTIAL

COX_BMG00002893

CONFIDENTIAL

COX_SONY_00001317
PX-0174.0005

JA1380

# BANDWIDTH – Personal Web Space

## 8.0 Purpose

This document defines steps to respond to Bandwidth issues when the customer has exceeded the allotted traffic for the current level of service (Personal web space)

## 9.0 Scope

These Procedures apply to the TOC and Corporate Abuse.

## 10.0 Process Description

Subscribers must comply with the current bandwidth, data storage and electronic mail limitations that correspond with the package of Service selected.

## 11.0 Investigation

| Action Items |
| --- |
| 1. Verify the abuse date and account information. |
| 2. Compare values with the subscriber's level of service |
| 3. Descriptions of limitations are available at http://www.cox.com/policy/limitations.asp |

## 12.0 Resolution – First Offense

| Action Items |
| --- |

CONFIDENTIAL

COX_BMG00002894

CONFIDENTIAL

JA1381

COX_SONY_00001318
PX-0174.0006

| 1. | If there is an email address associated with the account and the account has exceeded bandwidth limitations Send "Personal Webspace Bandwidth Abuse" form letter. |
| 2. | If there is no email address associated with the account and the account has exceeded bandwidth limitations, suspend the account. |

## 13.0   Resolution – Repeat Offense

| Action Items | |
|---|---|
| 1. | If there is an email address associated with the account and the account has exceeded bandwidth limitations Send "Personal Webspace Bandwidth Abuse" form letter. |
| 2. | If the second complaint is related to excessive bandwidth usage, verify the abuse date.  If the abuse date is less than 180 days past the first complaint and there is an email address associated with the account, send the "Excessive Bandwidth Use 2" form letter. |
| 3. | If the second complaint is related to excessive bandwidth usage, verify the abuse date.  If the abuse date is greater than 180 days past the first complaint and there is an email address associated with the account, send the "Excessive Bandwidth Use" form letter. |
| 4. | If the second complaint is related to excessive bandwidth usage, verify the abuse date.  If the abuse date is less than 180 days past the first complaint and there is no email address associated with the account, suspend the account and note it as the second suspension. |
| 5. | If the second complaint is related to excessive bandwidth usage, verify the abuse date.  If the abuse date is greater than 180 days past the first complaint and there is no email address associated with the account, suspend the account and note the ticket as the first suspension. |
| 6. | If there are additional complaints related to excessive bandwidth usage, verify the abuse date.  If the abuse date is greater than 180 days past the previous complaint, the counter resets and the complaint should be worked as if it were the first offense.  Please follow the steps listed above for proper actions. |
| 7. | If there are additional complaints related to excessive bandwidth usage, verify the abuse date.  If the abuse date is less than 180 days past the previous complaint, suspend the account. |
| 8. | If the account has been suspended twice within the 180 day time period and more complaints arrive, suspend the account with notes to call Atlanta.  This is the final suspension. |
| 9. | Complaints that follow the final suspension result in account termination. |

## 14.0   General Guidelines

| Action Items | |
|---|---|
| 1. | CATS will handle the majority of bandwidth abuse complaints automatically. |
| 2. | Educate subscribers when they request understanding. |
| 3. | Refer to general security fundamentals. |

## 15.0   References

| Document Name | Location |
|---|---|
| Headers Document | https://abuse.corp.cox.com/docs/Cox_Communications_Header_Primer.pdf |

CONFIDENTIAL

COX_BMG00002895

CONFIDENTIAL

JA1382

COX_SONY_00001319
PX-0174.0007

| Document Name | Location |
|---|---|
| Manual Suspension Guide | https://abuse.corp.cox.com/docs/Manual_Suspension_Procedure.pdf |

## 16.0 Definitions, Acronyms, and Abbreviation

**PWS** – Personal Web Space

# BANDWIDTH – Excessive Usage (Download / Upload)

## 1.0 Purpose

This document defines steps to respond to Bandwidth issues when the customer has exceeded the allotted traffic for the current level of service (Download / Upload from the cable modem)

## 2.0 Scope

These Procedures apply to CATS, the TOC and Corporate Abuse.

## 3.0 Process Description

Subscribers must comply with the current bandwidth, data storage and electronic mail limitations that correspond with the package of Service selected.

**NOTE** – CATS currently handles these types of excessive bandwidth usages by automatically sending the customer the "**Excessive Bandwidth Use**" form and/or suspending service.

\*\*\* **Please do not share the specific details of the Warn/Suspend process with the Customer or any third parties** \*\*\*

## 4.0 Investigation

| Action Items |
|---|
| 4. Verify the abuse date and account information. |
| 5. Compare values with the subscriber's level of service |
| 6. Descriptions of limitations are available at http://www.cox.com/policy/limitations.asp |

CONFIDENTIAL

COX_BMG00002896

CONFIDENTIAL

JA1383

COX_SONY_00001320
PX-0174.0008

## 5.0 Resolution – First Offense

| Action Items |
| --- |
| 1. If there is an email address associated with the account and the account has exceeded bandwidth limitations CATS will send "Excessive Bandwidth Use" form letter. |
| 2. If there is no email address associated with the account and the account has exceeded bandwidth limitations, service will be suspended, but the Subscriber will have the option to self-reactivate. |

## 6.0 Resolution – Second & Third Offenses

| Action Items |
| --- |
| 1. Service will be suspended, but the Subscriber will have the option to self-reactivate. |

## 7.0 Resolution – Fourth & Any Additional Offenses (within a 6 month period)

| Action Items |
| --- |
| 1. Service will be suspended to the Tier 2 and will need to call 1-800-753-6085 |

## 8.0 General Guidelines

| Action Items |
| --- |
| 1. CATS will handle the majority of bandwidth abuse complaints automatically. |
| 2. DO NOT SHARE |
| 3. Educate subscribers when they request an explanation and refer to general security fundamentals. |

## 9.0 References

| Document Name | Location |
| --- | --- |
| Bandwidth Enforcement Quick Reference | http://teams.atl.cox.com/NetworkAbuse/Shared%20Documents/Bandwidth%20Enforcement%20Policy.doc |
| Walled Garden Page for Abuse Type BANDWIDTH | http://abuse-sbl.corp.cox.com/template/aup_resource |

## 10.0   Definitions, Acronyms, and Abbreviation

CONFIDENTIAL

COX_BMG00002897

CONFIDENTIAL

JA1384

COX_SONY_00001321
PX-0174.0009

# CONTENT

## 1.0 Purpose

This document defines steps to respond to complaints regarding inappropriate content posted using Cox services.

## 2.0 Scope

These Procedures apply to TOC and Corporate Abuse.

## 3.0 Process Description

This abuse type is associated with a subscriber's Cox Members Space (members.cox.net). The ticket will initially come into Cox Corporate under IP Address 68.1.17.8 (the members.cox.net hosting servers). Fairly often, the complaints are bogus. An individual may claim that the content hosted on our subscriber's Web page offends them, although the content does not necessarily violate our AUP. You must use your best judgment to determine whether or not the content on our subscriber's site is offensive. Copyright protected material Adult content and child pornography content are considered in violation of our AUP.

## 4.0 Investigation

| Action Items | |
|---|---|
| 1. | Examine the contents of the site | |
| 2. | Determine whether or not the content is offensive and violate the Cox AUP | |
| 3. | If the complaint is about copyright material posted on our member's site; verify that the complaint sent satisfies all our DMCA complaint needs. If the complaint sent does not meet our requirements, contact CCI – Abuse Corporate and provide the Ticket # | |
| 4. | If the Members Space is hosting a Phishing web site | Refer to the procedures found in the PHISHING Documentation |

CONFIDENTIAL

COX_BMG00002898

CONFIDENTIAL

COX_SONY_00001322
PX-0174.0010

JA1385

## 5.0 Resolution – First Offense

**Action Items**

1. Forward the ticket to datanoc@cox.com, requesting removal of the site
2. Make sure to indicate the URL of the offending Cox Members Space site and that it violates the AUP
3. Put your contact information in this request, in case one of the techs has any questions or other concerns regarding the removal request
4. From the ticket, click "Warn Customer" and send the "CONTENT" form letter

## 6.0 Resolution – Repeat Offense

**Action Items**

1. If we continue to receive more complaints, follow procedures below:

| 1st Complaint | 2nd Complaint | 3rd Complaint | 4th Complaint | 5th Complaint | 6th Complaint |
|---|---|---|---|---|---|
| WARN | WARN | SUSPEND | SUSPEND | FINAL SUSPENSION | TERMINATE |

## 7.0 General Guidelines

**Action Items**

1. Our customer's Cox Members Space could be compromised and injected with malicious code; hence it is best to inspect the content of the site from a virtual machine (VM Ware) or from a Linux system (running X Windows with a Web browser)

## 8.0 References

| Document Name | Location |
|---|---|
| Headers Document | https://abuse.corp.cox.com/docs/Cox_Communications_Header_Primer.pdf |
| Manual Suspension Guide | https://abuse.corp.cox.com/docs/Manual_Suspension_Procedure.pdf |

## 9.0 Definitions, Acronyms, and Abbreviation

**AUP** – Refers to Cox Communications Acceptable Use Policy for High Speed Internet services

**DMCA** – Digital Millennium Copyright Act is a United

**URL** – Uniform Resource Locator, previously Universal Resource Locator - is the unique address for a file that is accessible on the Internet

CONFIDENTIAL

COX_BMG00002899

CONFIDENTIAL

**JA1386**

COX_SONY_00001323

PX-0174.0011

States copyright law which criminalizes production and dissemination of technology that can circumvent measures taken to protect copyright

# COPYOTHER

## 1.0 Purpose

This document defines steps to respond to complaints regarding Copyright Infringement.

## 2.0 Scope

These Procedures apply to TOC and Corporate Abuse.

## 3.0 Process Description

Subscribers may not use the Cox HIS Service to post, copy, transmit, or disseminate any content that infringes the patents, copyrights, trade secrets, trademarks, or propriety rights of any party.

Cox policy states that each case will be reviewed individually before termination. There is no problem with conveying to our customers that depending upon the circumstances, if we continue to get notices of the issue, they are subject to having their service suspended and/or terminated at some point in time.

## 4.0 Investigation

| Action Items | |
|---|---|
| 1. Verify that the complaint is a valid DMCA complaint by checking that it has a valid digital signature | |
| 2. If there is no valid digital signature | Notify CCI – Abuse Corporate, providing Ticket # |
| 3. If some of the prerequisites are missing in the complaint e.g. good faith belief statement | Notify CCI – Abuse Corporate, providing Ticket # |
| 4. If the complaint is missing the location and filename of infringed material | Notify CCI – Abuse Corporate, providing Ticket # |
| 5. Verify that the correct subscriber was identified by checking the infringement date and time and comparing it with the DHCP records in CATS | |
| 6. Update the ticket with correct information if required | |

CONFIDENTIAL

COX_BMG00002900

CONFIDENTIAL

JA1387

COX_SONY_00001324
PX-0174.0012

## 5.0 Resolution – First Offense

| Action Items | |
|---|---|
| 1. For the First Offense (within a 6 month period) | NOTE TICKET "Hold for more." & CLOSE |

## 6.0 Resolution – Repeat Offense

**Action Items**

1. If there is an email address listed for subscriber, follow the checklist below to respond to complaints:

| 2nd | 3rd | 4th | 5th | 6th | 7th | 8th | 9th | 10th | 11th | 12th |
|---|---|---|---|---|---|---|---|---|---|---|
| WARN by email | WARN by email | WARN by email | WARN by email | WARN by email | WARN by email | SUSPEND (Tier 2) *CATS - Auto - w/Self-Reactivation Option | SUSPEND (Tier 2) *CATS - Auto - w/Self-Reactivation Option | SUSPEND (Tier 2) | Final SUSPEND (TOC) | TERMINATE |

2. If there is no email address listed for the subscriber:

| 2nd Complaint | 3rd Complaint | 4th Complaint | 5th Complaint | 6th Complaint |
|---|---|---|---|---|
| SUSPEND (Tier 2) *CATS - Auto - w/Self-Reactivation Option | SUSPEND (Tier 2) *CATS - Auto - w/Self-Reactivation Option | SUSPENED (Tier 2 – 800#) | SUSPEND to (TOC - 404#) | TERMINATE |

| | | |
|---|---|---|
| 3. When the customer calls in for reactivation, ask them to remove all infringing files and also turn off sharing on the file sharing programs or delete them to prevent future disconnect | | |
| 4. If the customer writes or calls in to inform that they do not have P2P program on their computer | | Check if they have a wireless network |
| 5. If the customer has a wireless network, it is possible that it is not secure and is being misused | | |
| 6. Remind customer to secure their wireless network | | |
| 7. If the customer does not have P2P program and has a secure wireless network or no wireless network | | They are most likely compromised |
| 8. Suggest that they run AV software and reformat their computer/s | | |

## 7.0 General Guidelines

**Action Items**

1. On the fourth suspension, leave clear instructions to have customer call the TOC, Tier 2.5, for reactivation. When you suspend customer, check for the 404 269 6830 phone in 'Customer Suspension – CC Notes'
2. When the customer calls the 404 # for reactivation and their call is returned by the TOC, they are issued a final warning
3. If DMCA complaints continue after the third suspension/final warning, the account is terminated. HSI Service should only be restored with the approval of Corporate Abuse (Manager, Jason Zabek).

CONFIDENTIAL

COX_BMG00002901

CONFIDENTIAL

**JA1388**

COX_SONY_00001325
PX-0174.0013

# Cox Communications Policies

Cox Communications policies regarding our services and business practices.

## Cox® High Speed Internet Acceptable Use Policy

**Introduction**
Updated 11/18/11

CoxCom, LLC and its affiliates and/or distribution partners (collectively "Cox") are pleased that you have chosen Cox® High Speed Internet SM service (the "Service"). Our goal is to provide you and our other subscribers with an enriched, high quality Internet experience. This Acceptable Use Policy (the "AUP") has been designed to protect our Service, our subscribers, and the Internet community from inappropriate, illegal or otherwise objectionable activities. Please read this policy prior to accessing the Service. All users of the Service must abide by this AUP. Violation of any term of this AUP may result in the immediate suspension or termination of either your access to the Service and/or your Cox account. This AUP should be read in conjunction with the Cox High Speed Internet Subscriber Agreement, Privacy Policies, and other applicable policies.

By using the Service, you agree to abide by, and require others using the Service via your account to abide by the terms of this AUP. The AUP will be updated from time to time, so you should consult this document regularly to ensure that your activities conform to the most recent version. IF YOU DO NOT AGREE TO BE BOUND BY THESE TERMS, YOU SHOULD IMMEDIATELY STOP THE USE OF THE SERVICES AND NOTIFY THE COX CUSTOMER SERVICE DEPARTMENT SO THAT YOUR ACCOUNT MAY BE CLOSED.

**1. Prohibited Activities**. You may not use the Service in a manner that violates any applicable local, state, federal or international law, order or regulation. Additionally, you may not use the Service to:

- Harm to Minors. You may not use the Service to harm or attempt to harm a minor, including, but not limited to, hosting, possessing, distributing, or transmitting child pornography or other material that is unlawful.
- Conduct, participate in, or otherwise facilitate, pyramid or other illegal soliciting schemes.
- Take part in any fraudulent activities, including impersonating any person or entity or forging anyone else's digital or manual signature.
- Invade another person's privacy, stalk, harass, or otherwise violate the rights of others.
- Post, transmit, or distribute content that is illegal, threatening, abusive, libelous, slanderous, defamatory, promotes violence, or is otherwise offensive or objectionable in Cox's sole discretion.



DEPOSITION
EXHIBIT
Trickey
2
PENGAD 800-631-6989

- Restrict, inhibit, or otherwise interfere with the ability of any other person to use or enjoy their equipment or the Service, including, without limitation, by posting or transmitting any information or software which contains a virus, lock, key, bomb, worm, Trojan botnet, cancelbot, or other harmful feature.
- Access or use the Service with an IP address other than the dynamic Internet Protocol ("IP") address assigned to you which adheres to dynamic host configuration protocol ("DHCP"). You may not configure the Service or any related equipment to access or use a static IP address or use any protocol other than DHCP.
- Modify any cable modem connected to the Cox network, regardless of whether the modem is owned by you or leased from Cox, in order to commit theft of the Service, fraudulently use the Service or provide the Service to a third party. Cox may work with law enforcement if any such theft or fraud occurs.
- Modify the MAC address of any modem connected to the Cox network.
- Collect or store personal data about other users.
- Use an IP address not assigned to you by Cox.
- Violate any other Cox policy or guideline.
- Resell or redistribute the Service to any third party via any means including but not limited to wireless technology.

**2. Intellectual Property Infringement**. You may not use the Service to post, copy, transmit, or disseminate any content that infringes the patents, copyrights, trade secrets, trademark, moral rights, or propriety rights of any party. Cox assumes no responsibility, and you assume all risk regarding the determination of whether material is in the public domain, or may otherwise be used by you for such purposes.

**3. User Content**. You are solely responsible for any information that is transmitted from your IP address or your account on the web or other Internet services. You must ensure that the recipient of the content is appropriate and must take appropriate precautions to prevent minors from receiving inappropriate content. Cox reserves the right to refuse to post or to remove any information or materials from the Service, in whole or in part, that Cox deems, in its sole discretion, to be illegal, offensive, indecent, or otherwise objectionable.

**4. Commercial Use**. The Service is designed for personal, non-business related use of the Internet and may not be used for commercial purposes. You may not resell the Service or otherwise make the Service available for use to persons outside your dwelling (for example, through an open wireless home network). You agree not to use the Service for operation as a de facto Internet service provider, or for any other business enterprise (whether for profit or non-profit), including, without limitation, IP address translation or similar facilities intended to provide additional access. For commercial Internet service please contact Cox Business.

**5. Servers**. You may not operate, or allow others to operate, servers of any type or any other device, equipment, and/or software providing server-like functionality in connection with the Service, unless expressly authorized by Cox.

**6. Misuse of Service**. You may be held responsible for any misuse of the Service that occurs through your account or IP address, even if the misuse was inadvertent. You must therefore take

COX_BMG00000744

COX_SONY_00004290
PX-0175.0002

precautions to ensure that others do not gain unauthorized access to the Service or misuse the Service, including conduct in violation of this AUP.

**7. Hacking/Attempted Unauthorized Access**. You may not use the Service to breach or attempt to breach the security of another user or attempt to gain access to any organization or person's computer, software, or data without the knowledge and consent of such person. The equipment and the Service may not be used in any attempt to circumvent the user authentication or security of any host, network or account. This includes, but is not limited to, accessing data not intended for you, logging into or making use of a server or account you are not expressly authorized to access, or probing the security of other networks or computers for any reason. Use or distribution of tools for compromising security, such as password guessing programs, cracking tools, packet sniffers or network probing tools, is prohibited.

**8. Security**. You are solely responsible for the security of any device connected to the Service, including any data stored on that device. You are responsible for implementing appropriate security precautions for all systems connected to the Service to protect against threats such as viruses, spam, Trojan botnets, and other malicious intrusions. You are responsible for enabling the security of any wireless (Wi-Fi) networks connected to the Service. Any wireless network installed by the customer or a Cox representative that is unsecured or "open" and connected to the Cox network is prohibited. You authorize Cox to use technology to detect unsecured wireless networks associated with your use of the Service. If Cox determines that you are using the Service via an unsecured wireless network, Cox will notify you to enable the Security on the Wi-Fi device.

**9. Disruption of Service.** You may not disrupt the Service in any manner. You shall not interfere with computer networking or telecommunications services to any user, host or network, including, without limitation, denial of service attacks, flooding of a network, overloading a service, improper seizing and abuse of operator privileges or attempts to "crash" a host.

**10. Viruses, Trojan Horses, Worms and Denial of Service Attacks.** Software or other content downloaded from the Service may contain viruses and it is your sole responsibility to take appropriate precautions to protect your computer from damage to its software, files and data. You are prohibited from posting, transmitting or disseminating any information or software that contains a virus, Trojan horse, spambot, worm or other harmful program or that generates levels of traffic sufficient to impede others' ability to send or retrieve information. Prohibited conduct of this type includes denial of service attacks or similarly disruptive transmissions, as well as transmissions containing other harmful or malicious features. We may suspend the Service without prior notice if we detect a harmful program such as a virus infection. Your service will be resumed once the harmful program is removed.

**11. Email.** You may not use the Service to send bulk, commercial or unsolicited ("spam") email messages. Any unsolicited email, originating from any source, must not direct recipients to any website that is part of our Service, such as personal web pages, or other resources that are part of the Service. The Service may not be used to collect responses from unsolicited email sent from accounts on other Internet hosts or email services that violate this Policy or the acceptable use policy of any other Internet service provider. In addition, "mail bombing," the sending of

COX_BMG00000745

COX_SONY_00004291
PX-0175.0003

numerous copies of the same or substantially similar messages or very large messages or files with the intent to disrupt a server or account, is prohibited.

You may not reference Cox in the header or body of an unsolicited email, or list an IP address that belongs to the Cox network in any unsolicited email. Further, you may not take any action which implies that Cox is the sponsor of any unsolicited email even if that email is not sent through the Cox network. Further, forging, altering or removing electronic mail headers is prohibited.

If the Service is disconnected, whether voluntarily or by termination, all user names and associated electronic email addresses may be immediately released for reuse. Upon disconnection, any mailbox contents may be immediately deleted or held in a locked state. Addresses and email may be held until Cox deletes them as part of its normal policies and procedures. There is no obligation for Cox to retain or make any user name, email address or stored email retrievable once the Service is disconnected.

**12. Bandwidth, Data Storage and Other Limitations**. Cox offers multiple packages of Service with varying speeds, features and data usage allowances (not all packages are available in all areas). You must comply with the current bandwidth, data storage, email limits and other requirements assocaited with the package of Service you selected. Information on speeds, usage and other features can be found at Speeds and Usage Information. You must ensure that your activities do not improperly restrict, inhibit, or degrade any other user's use of the Service, nor represent (in Cox's sole judgment) an unusually great burden on the network itself. In addition, you must ensure that your use does not improperly restrict, inhibit, disrupt, degrade or impede Cox's ability to deliver the Service and monitor the Service, backbone, network nodes, and/or other network services. If your bandwidth usage exceeds the amount included in your Internet package, Cox may suspend the Service or require you to upgrade the Service to a higher package and/or pay additional fees. In rare cases, Cox may terminate your Service if you have not reduced your bandwidth usage after consultation with Cox.

**13. Conflict**. In the event of a conflict between the Subscriber Agreement and this AUP, the terms of the Subscriber Agreement will prevail.

**14. How to Contact Cox**. For any questions regarding this AUP, complaints of violations, or cancellation notices, please contact Cox at one of the following:

- Email: abuse@cox.net
- Phone: See your invoice or visit our Contact web page
- U.S. Mail: See your invoice or visit our Contact web page

# Cox® High Speed Internet Subscriber Agreement

CONFIDENTIAL

**Introduction**

Updated 12/20/2011

This Subscriber Agreement (the "Agreement") sets forth the terms and conditions under which CoxCom, LLC d/b/a Cox Communications, and its affiliates and/or distribution partners (collectively, "Cox"), agrees to provide Cox® High Speed Internet(sm) service (hereinafter the "Service") to you. By subscribing to and using the Service, you (i) agree to abide by, and require others using the Service via your account to abide by the terms of this Agreement, and (ii) represent and warrant that you are at least 18 years of age. If you do not agree with the foregoing, you may not use the Service and must return any Cox-owned equipment and associated materials to Cox. This Agreement is deemed to be received by you and is effective on the date which you subscribe to the Service, and continues until your subscription is terminated, except for those provisions which by their nature continue beyond termination, such as indemnification for claims arising out of your use of the Service.

Cox reserves the right to modify the terms of this Agreement and prices for the Service (unless you have a separate contract for a specific price and term). Cox may discontinue or revise any or all other aspects of the Service, including features or enhancements, in its sole discretion at any time by posting changes online. Your continued use of the Service after changes are posted constitutes your acceptance of this Agreement as modified by the posted changes. The updated, online version of this Agreement shall supersede any prior version of this Agreement that may have been included in any software or related materials provided by Cox. This Agreement should be read in conjunction with our Acceptable Use Policy, ("AUP"), Privacy Policies, and other applicable policies.

IF YOU DO NOT AGREE TO BE BOUND BY THESE TERMS, YOU SHOULD IMMEDIATELY STOP THE USE OF THE SERVICES AND NOTIFY THE COX CUSTOMER SERVICE DEPARTMENT SO THAT YOUR ACCOUNT MAY BE CLOSED.

**1. Your Subscription**
Your subscription entitles you to use the Service. Your subscription is personal to you, you agree not to assign, transfer, resell or sublicense your rights as a subscriber unless specifically allowed by this Agreement. You agree that you are solely responsible and liable for any and all breaches of the terms and conditions of this Agreement, whether such breach results from your use of the Service or by another using your computer. You agree to contact the local Cox office identified on your monthly invoice immediately upon the occurrence of any change in the status of your account (e.g., change in individuals authorized to use your account) for the purpose of updating your account information.

**2. Payment Terms**
You agree to pay all monthly fees and installation charges including, but not limited to, applicable, taxes, customer service fees, late fees and door collection fees. Monthly fees will be billed one month in advance. If payment is not received by the due date, late fees and/or collection charges may be assessed and the Service may be terminated. You may incur charges including, without limitation, charges relating to the purchase of "premium" or usage-based

services, such as online storage in addition to those billed by Cox. All such charges, including all applicable taxes, are your sole responsibility. If your Service is terminated you may be required to pay a reconnect fee and/or a security deposit in addition to all past due charges before the Service is reconnected. You agree to be responsible for any and all charges, damages and costs that you or anyone using your Cox account incurs.

**3. Software License**
Cox grants to you a limited, nonexclusive, nontransferable and nonassignable license to install and use Cox's access software (including software from third party vendors that Cox distributes, hereinafter referred to as the "Licensed Software"), in order to access and use the Service. Cox may modify the Licensed Software at any time, for any reason, and without providing notice of such modification to you. The Licensed Software constitutes confidential and proprietary information of Cox and Cox's licensors and contains trade secrets and intellectual property protected under United States copyright laws, international treaty provisions, and other laws. All right, title, and interest in and to the Licensed Software, including associated intellectual property rights, are and shall remain with Cox and its licensors. You agree to comply with the terms and conditions of all end user software license agreements accompanying any software or plug-ins to such software distributed by Cox in connection with the Service. You shall not translate, decompile, reverse engineer, distribute, remarket, or otherwise dispose of the Licensed Software or any part thereof. You acknowledge that the Licensed Software, and any accompanying documentation and/or technical information, is subject to applicable export control laws and regulations of the United States. You agree not to export or re-export the Licensed Software, directly or indirectly, to any countries that are subject to United States export restrictions. Your right to use the Licensed Software terminates upon termination of this Agreement.

**4. Computer and Equipment Requirements**
Your computer equipment must comply with Cox's current minimum computer requirements that are available on http://ww2.cox.com/residential/support.cox. The minimum computer requirements may change and Cox will make reasonable efforts to support previously acceptable configurations; however, Cox is not obligated to continue to provide such support. You may rent or purchase a cable modem from Cox or may purchase a DOCSIS-compliant, Cox-approved cable modem from a third party retailer. Cox reserves the right to provide service only to users with Cox-approved DOCSIS-compliant modems. Please check with local Cox Customer Support or online at http://ww2.cox.com/residential/support.cox for the most current Cox approved cable modem list. You agree to connect only Cox approved equipment to the Cox network.

You will not remove any Cox owned equipment (the "Equipment") from the Premises or connect the Equipment to any outlet other than the outlet to which the Equipment was initially connected by the Cox installer. Cox may relocate the Equipment for you within the Premises at your request for an additional charge. If you relocate to a new address, this Agreement may terminate, you may be required to enter into a new Agreement and may be charged a new installation fee to initiate Service. You will not connect any equipment, other than equipment authorized by Cox, to the cable modem outlet. You understand that failure to comply with this restriction may cause damage to the Cox network and subject you to liability for damages and/or criminal prosecution. You may not alter, modify or tamper with the Equipment or the Service, or permit any other person to do the same that is not authorized by Cox.

COX_BMG00000748

COX_SONY_00004294
PX-0175.0006

### 5. Installation

Cox shall use reasonable efforts to install the Service to full operational status, provided that your computer fulfills the minimum computer requirements set forth herein. You authorize Cox personnel and/or its agents to enter your premises (the "Premises") at mutually agreed upon times in order to install, maintain, inspect, repair and remove the Service. If you are not the owner of the Premises upon which the Service is to be installed, you represent and warrant that you have the authorization or consent of the owner of the Premises for Cox personnel and/or its agents to enter the Premises for the purposes described above. You shall indemnify and hold Cox harmless from and against any claims of the owner of the Premises arising out of the performance of this Agreement.

You acknowledge and agree that installation of the Service (including any Licensed Software necessary for the Service) may require Cox personnel and/or its agents to open your computer. You further acknowledge and agree that installation and/or use of the Service (including Licensed Software) may result in the modification of your computer's systems files and that Cox may periodically update the software in your modem in order to provide the Service. Cox does not represent, warrant, or covenant that such modifications will not disrupt the normal operations of your computer. Cox shall have no liability whatsoever for any damage resulting from the installation and/or use of the Licensed Software or file modifications. Cox is not responsible for returning your computer to its original configuration prior to installation. Cox or its agents will supply and install certain software and, if required, an extra cable outlet, a cable modem and an Ethernet card for a fee determined by Cox. Cox will also provide an informational guide and/or online instructions on how to use the Service. You may transfer the Licensed Software to additional computers within the home, but service and support for these additional machines is limited and/or may incur an additional fee. If you intend to transfer the software, you must give Cox prior notice of such transfer. Unless offered by Cox as a service, you agree that Cox has no responsibility to provide service and support for in-home networks.

### 6. Acceptable Use Policy

The Acceptable Use Policy located at http://ww2.cox.com/aboutus/policies.cox#acu is incorporated herein by reference and made a part of this Agreement. You agree to use the Services strictly in accordance with the Acceptable Use Policy. Under the Acceptable Use Policy, Cox may suspend the Service to you without notice under certain circumstances, such as a virus infection on your device that could harm Cox's network or other Cox subscribers, or if you are engaging in conduct that is harmful to Cox or other subscribers. The Acceptable Use Policy may be modified by Cox from time to time and the current version will be posted online.

### 7. Information You Generate

You are solely responsible and liable for all material that you upload, post, email, transmit or otherwise make available via the Service, including, without limitation, material that you post to any Cox Website or the Web site of a Cox affiliate. Unless indicated on a Cox Website, such as a forums site, Cox does not claim ownership of material you submit or make available for inclusion on the Service. However, with respect to material you submit or make available for inclusion on publicly accessible areas of the Service, you grant Cox a world-wide, royalty free and non-exclusive license(s) to: use your material in connection with Cox's businesses including, but not limited to, the rights to: copy, distribute, publicly perform, publicly display, transmit,

CONFIDENTIAL

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY   **JA1395**

publish your name in connection with the material if you made your name public, and to prepare derivative works. No compensation will be paid with respect to the use of your material.

**8. Links to Third Party Web Sites**
In your use of the Service and/or Cox Websites, you may encounter various types of links that enable you to visit Websites operated or owned by third parties ("Third Party Site(s)"). These links are provided to you as a convenience and are not under the control or ownership of Cox. The inclusion of any link to a Third Party Site is not (i) an endorsement by Cox of the Third Party Site, (ii) an acknowledgement of any affiliation with its operators or owners, or (iii) a warranty of any type regarding any information or offer on the Third Party Site. Your use of any Third Party Site is governed by the various legal agreements and policies posted at that Website.

**9. Monitoring and Removal of Content**
Cox is under no obligation to monitor your postings. However, Cox reserves the right at all times and without notice to remove, restrict access to, or make unavailable, any content on its servers that it considers, in its sole discretion, obscene, lewd, lascivious, filthy, excessively violent, harassing, or otherwise objectionable, and to monitor, review, retain and/or disclose any content or other information in Cox's possession about or related to you, your use of the Services or otherwise as Cox deems necessary to satisfy any applicable law, regulation, legal process, or governmental request.

**10. Privacy**
You authorize Cox to make inquiries and to receive information about your credit history from others and to utilize such information in its decision regarding its provision of the Service to you. You agree that Cox may collect and disclose information concerning you and your use of the Service in the manner and for the purposes set forth herein and in Cox's Privacy Policies. Please read the Online Privacy Policy at http://ww2.cox.com/aboutus/policies/your-privacy-rights.cox which governs visits to our websites such as ww2.cox.com and the Annual Privacy Notice at http://ww2.cox.com/aboutus/policies/annual-privacy-notice.cox

**11. No Spam or Other Unsolicited Bulk Email**
Cox may immediately terminate any subscriber account that it determines, in its sole discretion, is transmitting or is otherwise connected with any "spam" or other unsolicited bulk email. In addition, if actual damages cannot be reasonably calculated, you agree to pay Cox liquidated damages of five dollars (U.S. $5.00) for each piece of "spam" or unsolicited bulk email transmitted from or otherwise connected with your account. Otherwise you agree to pay Cox's actual damages, to the extent such actual damages can be reasonably calculated. Cox reserves the right to block, reject or remove what it considers in its sole discretion to be "spam" or other unsolicited bulk email from the Service and Cox shall have no liability for blocking or removing any email considered to be "spam."

**12. Termination and Surviving Obligations**
Either party may terminate this Agreement at any time without cause by providing the other party with no less than twenty-four (24) hours written notice of such termination. In the event of termination by you, you must notify Cox by telephone or by a non-electronic written submission. Email submissions shall not constitute effective notice. In the event of termination by Cox, Cox

CONFIDENTIAL

COX_BMG00000750

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY **JA1396**

COX_SONY_00004296
PX-0175.0008

may notify you of such termination by electronic or other means. In those cases where you elect annual prepayment terms, you agree and understand that the calculation of any refund for unused Service will be based upon the normal rate for the Service and not upon the discounted annual prepayment rate.

You expressly agree that upon termination of this Agreement: (i) You will pay Cox in full for your use of any Equipment and Service up to the later of the effective date of termination of this Agreement or the date on which the Service and any Equipment have been disconnected and returned to Cox. You agree to pay Cox on a pro-rated basis for any use by you of any Equipment or Services for a part of a month. (ii) You will permit Cox to access your premises at a reasonable time to remove any Equipment and other material provided by Cox. (iii) You will ensure the immediate return of any Equipment to Cox. You will return or destroy all copies of any software provided to you pursuant to this Agreement. (iv) Cox is authorized to delete any files, programs, data and email messages associated with such account. As a courtesy Cox may, but is not obligated to, retain your emails for a short period of time following termination in the event the Service is resumed to you.

### 13. Disclaimer of Warranties and Limitation of Liability

You expressly agree that Cox is not responsible or liable for any content, act or omission of any third party including, without limitation, any threatening, defamatory, obscene, offensive, or illegal conduct, or any infringement of another's rights including, without limitation, privacy and intellectual property rights, and you hereby release Cox for any such claims based on the activities of third parties. THE SERVICE IS PROVIDED TO YOU "AS IS" WITHOUT WARRANTY OF ANY KIND. NEITHER COX, NOR ITS AFFILIATES OR ANY OF ITS SUPPLIERS OR LICENSORS, EMPLOYEES OR AGENTS WARRANT THE SERVICE WILL BE UNINTERRUPTED OR ERROR FREE OR FREE FROM VIRUSES OR OTHER HARMFUL MALICIOUS AGENTS EVEN IF ANTI-VIRUS MECHANISMS ARE DEPLOYED. COX DOES NOT WARRANT THAT ANY DATA OR ANY FILES SENT BY OR TO YOU WILL BE TRANSMITTED IN UNCORRUPTED FORM OR WITHIN A REASONABLE PERIOD OF TIME. ALL REPRESENTATIONS AND WARRANTIES OF ANY KIND, EXPRESS OR IMPLIED, INCLUDING, WITHOUT LIMITATION, ANY WARRANTIES OF TITLE, NONINFRINGEMENT, FITNESS FOR A PARTICULAR PURPOSE AND MERCHANTABILITY ARE HEREBY EXCLUDED AND DISCLAIMED. COX AND ITS EMPLOYEES, REPRESENTATIVES AND AGENTS ARE NOT LIABLE FOR ANY COSTS OR DAMAGES, ARISING DIRECTLY OR INDIRECTLY, FROM THE INSTALLATION OR USE OF, THE LICENSED SOFTWARE, THE SERVICE (INCLUDING EMAIL), EQUIPMENT FURNISHED BY COX, OR COX'S PROVISION OF TECHNICAL SERVICE AND SUPPORT FOR THE SERVICE; EVEN IF SUCH DAMAGE RESULTS FROM THE NEGLIGENCE OR GROSS NEGLIGENCE OF A COX INSTALLER, TECHNICIAN, OR CUSTOMER SERVICE REPRESENTATIVE, INCLUDING ANY INDIRECT, INCIDENTAL, EXEMPLARY, SPECIAL, PUNITIVE OR DAMAGES, REGARDLESS OF WHETHER OR NOT COX HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES. IN ANY EVENT, COX'S CUMULATIVE LIABILITY TO YOU FOR ANY AND ALL CLAIMS RELATING TO THE USE OF THE SERVICE SHALL NOT EXCEED THE TOTAL AMOUNT OF SERVICE FEES PAID DURING THE IMMEDIATELY PRECEDING TWELVE MONTH PERIOD. YOU HEREBY RELEASE COX

COX_BMG00000751

COX_SONY_00004297
PX-0175.0009

FROM ANY AND ALL OBLIGATIONS, LIABILITIES, AND CLAIMS IN EXCESS OF THIS LIMITATION. COX IS ALSO NOT LIABLE FOR ANY COSTS OR DAMAGES ARISING FROM OR RELATED TO YOUR BREACH OF THIS AGREEMENT. Your sole and exclusive remedies under this Agreement are as expressly set forth herein. Some states do not allow the exclusion or limitation of implied warranties, so the above exclusions or limitations may not apply to you.

### 14. Indemnification

You agree to indemnify, defend, and hold harmless Cox, its officers, directors, employees, parent companies, subsidiaries, members, affiliates, suppliers, and agents, from any claim, demand, or damage, including costs and reasonable attorneys' fees, asserted by Cox or any third party due to or arising out of your use of or conduct on the Service. Cox will notify you within a reasonable period of time of any third party claim for which Cox seeks indemnification and will afford you the opportunity to participate in the defense of such claim, provided that your participation will not be conducted in a manner prejudicial to Cox's interests, as reasonably determined by Cox.

### 15. Management of Network

Cox is committed to the ongoing management of its network to improve its service offerings, protect customers, and create new Services and feature enhancements for its customers. Cox does not shape or throttle Internet traffic based on the particular online content, protocols or applications a customer uses. Cox uses other measures to ensure the best overall experience for our CHSI customers, including, without limitation: rate limiting of email (as set forth in our email policies), email storage limits (including deletion of dormant or unchecked email), rejection or removal of "spam" or otherwise unsolicited bulk email, and data usage allowances. Cox also employs other means to protect customers, children, and its network, including blocking access to child pornography (based upon lists of sites provided by a third party and an international police agency), and security measures (including identification and blocking of botnets, viruses, phishing sites, malware, and certain ports as set forth below).

Cox may take any appropriate measures, whether or not they are described above, in response to extraordinary levels of usage, denial of service attacks, or other exigent circumstances that have a significant effect on our subscribers' ability to obtain service or Cox's ability to provide service.

Visit Speeds and Usage Information to learn about specific features of the Service.

### 16. Online Advertising

When you use the Service, Cox may display advertisements, public service announcements, and other messages to you. Cox does not use your web surfing activity or other online behavior to determine the advertisements and other information shown to you. Location-based online advertising is based upon your geographic area and zip code, similar to direct mail you receive through US mail. Visit Location-Based Advertising for more information and instructions on opting out of this service.

### 17. Damage to and Encumbrances on Equipment, Computer, Software

If Equipment is leased or loaned to you by Cox the Equipment remains the property of Cox. You

may not sell, transfer, lease, encumber or assign all or part of the Equipment to any third party. You agree to pay the full retail cost for the repair or replacement of any lost, stolen, unreturned, damaged, sold, transferred, leased, encumbered or assigned Equipment or part thereof, together with any costs incurred by Cox in obtaining or attempting to obtain possession of any such Equipment. You hereby authorize Cox to charge your credit card or other payment method authorized by you for any outstanding Service, Equipment, and repair and replacement costs described herein. Cox may, at its option, install new or reconditioned Equipment, including swapping your existing equipment for Cox-compliant equipment, for which you may incur a fee.

## 18. Copyright and Trademark Notices

Copyright © 1998 - 2012 Cox Communications, Inc. All rights reserved. Materials available on Cox Websites are protected by copyright law. Cox is a trademark of Cox Communications, Inc. Cox and other Cox services referenced herein are either actual service marks or registered service marks of Cox, Inc. All other trademarks and service marks are the property of their respective owners.

## 19. Governing Law

This Agreement is governed by the laws of the state in which your billing address in our records is located, and applicable federal law.

**20. DISPUTE RESOLUTION; ARBITRATION; CLASS ACTION WAIVER. YOU HAVE THE RIGHT TO OPT OUT OF THIS DISPUTE RESOLUTION PROVISION (EXCEPT ITS JURY TRIAL WAIVER) WITHIN 30 DAYS OF RECEIPT OF THIS AGREEMENT, IF YOU FOLLOW THE PROCEDURES SET FORTH IN SECTION 20.7 BELOW. OTHERWISE, YOU WILL BE BOUND TO SETTLE ANY DISPUTES YOU MAY HAVE WITH COX THROUGH THE FOLLOWING DISPUTE RESOLUTION PROCEDURES.**

**20.1 YOU AND COX AGREE TO ARBITRATE – RATHER THAN LITIGATE IN COURT – any and all claims or disputes between us (including any parents, subsidiaries, affiliates, officers, directors, employees, or agents of Cox) that arise out of or in any way relate to: (1) this Agreement; (2) services that Cox provides to you in connection with this Agreement; (3) products that Cox makes available to you; (4) bills that Cox sends to you or amounts that Cox charges you for services or goods provided under this Agreement; and (5) any services or goods that Cox or any of its affiliated entities provide to you under any other agreement; provided, however, that in no event, shall this provision prevent you from filing or joining a complaint with the Federal Communications Commission or any state public service commission or public utility commission that has jurisdiction to hear such complaint, or any federal, state, or local government agency that is authorized by law to seek relief against Cox on your behalf. The arbitration between you and Cox will be binding and judgment on the award rendered in the arbitration may be entered in any court having jurisdiction thereof.**

**20.2** In arbitration, there is no judge and no jury, and review of arbitration decisions in the courts is very limited. Instead, our disputes will be resolved by an arbitrator, whose authority is governed by the terms of this Agreement. You and Cox agree that an arbitrator may only award

CONFIDENTIAL

such relief as a court of competent jurisdiction could award, limited to the same extent as a court would limit relief pursuant to the terms of this Agreement. An arbitrator may award attorneys' fees and costs if a court would be authorized to do so, and may issue injunctive or declaratory relief if that relief is required or authorized by the applicable law, but that injunctive or declaratory relief may not extend beyond you and your dealings with Cox. Discovery may be limited in arbitration, and procedures are more streamlined than in court. Notwithstanding this arbitration agreement, you and Cox may bring appropriate claims against each other in small claims court, if the claims fall within the small claims court's jurisdiction, or before the Federal Communications Commission, the relevant state public utilities commission, or any other federal, state, or local government agency authorized by law to hear your claims.

**20.3 Class Action Waiver:** You and Cox agree that all claims or disputes between you and Cox will be arbitrated individually, and that there will be no class, representative, or consolidated actions in arbitration. If you or Cox brings a claim in small claims court, the class action waiver will apply, and neither of us can bring a claim on a class or representative basis. Furthermore, neither you nor Cox may participate in a class or representative action as a class member if the class action asserts claims that would fall within the scope of this arbitration agreement if they were directly asserted by you or Cox. Notwithstanding the foregoing, this arbitration agreement shall not prohibit you or Cox from participating in any judgment or settlement in any litigation brought by a federal, state, or local government on behalf of you or us, excluding litigation brought by any relator or party in its capacity as a private attorney general. We both agree that this class action waiver is an essential part of our arbitration agreement and that if this class action waiver is found to be unenforceable by any court or arbitrator then the entire arbitration agreement set forth in this Section 20 will not apply to any claim or dispute between you and Cox, except for the provisions of Section 20.6 waiving the right to jury trial. This class action waiver may not be severed from our arbitration agreement.

**20.4 Informal Dispute Resolution:** You and Cox agree that you will try to resolve disputes informally before resorting to arbitration. If the dispute cannot be resolved by telephone, you agree to notify Cox of the dispute by sending a written description of your claim to Cox Customer Care, ATTN: Corporate Escalation Team, 1400 Lake Hearn Drive NE, Atlanta, GA, 30319 so that Cox can attempt to resolve it with you. If Cox does not satisfactorily resolve your claim within 30 calendar days of receiving notice of it, then you may pursue the claim in arbitration. Neither you nor Cox may initiate arbitration without first providing the other notice of the claim and following the informal dispute resolution procedure provided in this paragraph.

**20.5 Arbitration Procedures:** You and Cox agree that this Agreement affects interstate commerce and that the Federal Arbitration Act applies. All arbitrations shall be conducted by the American Arbitration Association ("AAA"). The AAA's rules are available on its website at www.adr.org or by calling 1-800-778-7879. If the claim asserted in arbitration is for less than $75,000, the AAA's Supplementary Procedures for Consumer-Related Disputes will apply. If the claim asserted is for $75,000 or more, the Commercial Arbitration Rules will apply. If there is a conflict between the AAA's rules and this dispute resolution agreement, this dispute resolution agreement shall control. To initiate arbitration, you must send a letter requesting arbitration and describing your claims to Cox Legal Department, Attn: Litigation Counsel, 1400 Lake Hearn Drive NE, Atlanta, GA, 30319. You must also comply with the AAA's rules regarding initiation

COX_BMG00000754

COX_SONY_00004300
PX-0175.0012

of arbitration. Cox will pay all filing fees and costs for commencement of an arbitration, but you will be responsible for your own attorneys' fees and costs unless otherwise determined by the arbitrator pursuant to the terms of this agreement or applicable law. Cox will not seek to recover its fees and costs from you in the arbitration unless your claim has been determined to be frivolous. If you are successful in the arbitration, Cox will pay your reasonable attorney's fees and costs. If you obtain an award from the arbitrator greater than Cox's last written settlement offer, Cox will pay you $5,000 in addition to what you have been awarded in the arbitration. The arbitration will be held in a mutually convenient location. If you seek less than $10,000, then you may chose to hold the arbitration in person, via phone, or to have it decided based on written submissions.

**20.6 Jury Trial Waiver:** If for any reason this arbitration agreement is found to be unenforceable, including without limitation, that the class waiver is found unenforceable, or if you opt out of this dispute resolution agreement, you and Cox expressly and knowingly WAIVE THE RIGHT TO TRIAL BY JURY. This means that a Judge rather than a Jury will decide disputes between you and Cox if, for any reason, the arbitration agreement is not enforced.

**20.7 Opt Out:** You may opt out of this dispute resolution provision (except for the jury trial waiver contained in Section 20.6 above) by notifying Cox of that intent within 30 days of the date of this Subscriber Agreement for current customers. For new customers activating Service after the date of this Subscriber Agreement, you may opt out by notifying Cox of that intent within 30 days of the date you subscribe to the Service. You may opt out through either of the following options (please include your name, address, and Cox account number on the communication): (1) sending a letter stating your intent to reject this dispute resolution provision to Cox at Cox Legal Department, Attn: Litigation Counsel, 1400 Lake Hearn Drive NE, Atlanta, GA, 30319; or (2) sending an email with your intent to reject this dispute resolution provision to ArbitrationOptOut@cox.com. Exercising this right, should you choose to do so, will not affect any of the other terms of this Agreement or other contracts with Cox and you may remain a Cox customer. If you opt out of the dispute resolution provision, you will not be required to do so again if Cox modifies this section in the future or you agree to a new term of service.

**20.8 Survival:** This dispute resolution provision survives the termination of your contract with Cox. If you bring a claim against Cox after termination of your contract that is based in whole or in part on events or omissions that occurred while you were a Cox customer, this dispute resolution provision shall apply.

**21. Miscellaneous**
**This Agreement constitutes the entire agreement and understanding between the parties with respect to its subject matter and supersedes and replaces any and all prior written or oral agreements. In the event that any portion of this Agreement is held to be unenforceable, the unenforceable portion shall be construed in accordance with applicable law as nearly as possible to reflect the original intentions of the parties and the remainder of its provisions shall remain in full force and effect. Nothing contained in this Agreement shall be construed to limit Cox's rights and remedies available at law or in equity. Cox's failure to insist upon or enforce strict performance of any provision of this Agreement shall not be construed as a waiver of any provision or right. Neither the course of conduct**

COX_BMG00000755

COX_SONY_00004301
PX-0175.0013

between the parties nor trade practice shall act to modify any provision of this Agreement. This Agreement may not be assigned or transferred by you. This Agreement is freely assignable by Cox to third parties.

**22. How to Contact Us**
For any questions regarding this Subscriber Agreement, billing or other, please contact Cox at one of the following:
Email: support@cox.net
Phone and U.S. Mail: See your invoice or visit http://ww2.cox.com/ and check under "Contact Us"

# Terms and Conditions

Updated 10/07/2009 (revision number 21)

IF YOU DO NOT ACCEPT THESE TERMS AND CONDITIONS DO NOT INSTALL AND/OR ACTIVATE THE COX SERVICE.

Subject to credit approval, Cox will provide all services that You, the Subscriber, request, on the following terms and conditions. All Cox services are referred to as "Service" or "Services". If Cox provides telephone Service in Your area, such Service will be provided through the Cox telephone affiliate servicing Your area, and You will also be bound by that affiliate's tariff on file with the State telephone regulatory authority and/or the tariffs or other terms of service located on Cox's website at www.cox.com/telephone. If You receive Cox's High Speed Internet Service, You will also be bound by the Cox High Speed Internet Subscriber Agreement, and the Cox Acceptable Use Policy, both located at www.cox.com or at another URL Cox may designate. The Services are also subject to the Annual Notice that You will receive each year, which contains, among other things, the Privacy Notice.

**Cox's Obligations:**

1. Install in a workmanlike manner, the Cox necessary equipment and materials.
2. Maintain Cox equipment in accordance with reasonable industry standards and applicable regulations.
3. If available, You may subscribe to the Cox wiring maintenance plan, and Cox will install and/or maintain wiring inside Your premises ("Internal Wiring"). Otherwise, Cox may have no responsibility for the maintenance of Your Internal Wiring.
4. Cox has no obligation or responsibility for loss of stored content on any devices or for any damage to your devices.

**Your Obligations:**

1. Pay all installation, equipment, service or other charges by due date of Cox's bill. Charges are according to Cox's rate schedule or tariff applicable at the time Services are rendered. Monthly service rates may be subject to additional federal, state and local fees, taxes, surcharges or other charges. Fees and charges are payable in advance once service is initiated. If You terminate Service before the end of a prepaid period, Cox will refund the prorated unused portion of the fees and charges. If the pro-rata unused portion is less than $5.00, Cox will make the refund on Your request. If You or Cox terminate Service without payment in full by the due date, Cox may transfer outstanding balances for Services provided under this Agreement to other accounts that You have with Cox.
2. If You fail to make timely payment, Cox may terminate Service, remove Cox equipment and impose late fees and collection trip fees, if applicable. Late fees and collection trip fees will not exceed the maximum amount permitted by law.
3. Provide Cox's employees and representatives with a safe working environment.
4. Assume complete responsibility for improper use, damage or loss of any equipment furnished by Cox. You shall only use the equipment and Services in accordance with the Cox terms and conditions and in a manner that complies with applicable laws and regulations. If You use the Services or equipment in a manner that violates the Cox terms and conditions or applicable laws and regulations, then Cox shall have the right to immediately restrict, suspend, or terminate your Services, without liability on the part of Cox.
5. Allow Cox access into Your premises to install, maintain or repair, upgrade (if any), and remove Cox equipment. Cox personnel have Cox identification you may request and examine. If You are not home at the time of a service call, You may authorize any other adult resident or guest at Your residence to grant Cox access to Your premises.
6. Any attempted assignment or transfer of the Services to any other tenant or occupant or to any other location without Cox's prior written consent is prohibited and is a breach of this Agreement.
7. If You do not own Your premises: (i) You represent that You have obtained necessary permission from the owner to install Cox's equipment (including, without limitation, equipment attached to the outside of the premises); and (ii) You will indemnify Cox from all claims of the owner in connection with the installation and provision of the Services.
8. Cox may provide a modem with backup battery power for telephone service that requires a telephone cable modem to receive telephone service. That modem will remain the property of Cox and must be returned upon disconnection of Service. In the event of a power outage, your telephone Service will continue to operate for up to eight hours with the backup battery that Cox provides. If Cox does not provide a modem or backup battery power for Cox Services utilizing a telephone cable modem, you must provide it and it will remain your responsibility in all respects. If (i) the modem that supplies your telephone Service is disconnected or moved, (ii) the backup battery is not charged or otherwise becomes inoperable, or (iii) there is an extended power outage, telephone Service, including access to E911, will not be available. Cox uses your telephone Service address to identify your location for E911 Service. To ensure that E911 dispatch receives your correct address, the telephone modem should not be moved, even inside your home. You must notify Cox in advance if you would like to move or relocate your telephone Service.

**Equipment:** All Cox Equipment and embedded Software (Equipment) provided to You by Cox or its agent will remain the property of Cox. Cox shall have the unrestricted right, but not the obligation, to install or modify the software in any of the Equipment. It is a material breach for You to copy, duplicate, reverse engineer or in any way tamper with or interfere with any Software provided to You by Cox. You also agree:

1. To use the Equipment only for receiving Services ordered from or through Cox. You will only use any modem embedded in a digital video box for the receipt of Cox video Services.
2. To promptly return the Equipment to Cox in good condition and without any encumbrances, except for ordinary wear and tear resulting from proper use, immediately upon discontinuance of Service.

If You do not promptly return the Equipment or if it is damaged or encumbered, ("Unreturned Equipment"), the damages Cox will incur will be difficult to ascertain. Therefore, You agree to pay, and Cox may charge Your account, a liquidated damages amount equal to Cox's reasonable estimates of the replacement costs and incidental costs that Cox incurs; provided, however, that such amount will not exceed the maximum amount permitted by law (the "Unreturned Equipment Charge"). This provision and any other provision that by its nature should survive shall survive the termination or expiration of this Agreement.

**Programming:** You acknowledge that Cox reserves the right at any time and in its sole discretion to change its channel lineup and/or to pre-empt specific programs or parts of programs previously advertised as available. Cox also reserves the right to alter its fee structure upon notice to You. You may immediately terminate service upon notice to Cox. You may not rebroadcast, transmit, record, perform, or charge admission to view or listen to any of the programming made available by the Services unless you obtain and pay for any public performance licenses.

**LIMITATION OF WARRANTIES AND LIABILITY: COX, ITS PARENT, AFFILIATES, EMPLOYEES, (COLLECTIVELY AND INDIVIDUALLY, THE "COX GROUP") MAKE NO WARRANTIES, EXPRESSED OR IMPLIED, INCLUDING, WITHOUT LIMITATION, ANY WARRANTY OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE, AS TO THE EQUIPMENT FURNISHED TO YOU AND/OR SERVICES PROVIDED. SOME STATES DO NOT ALLOW THE EXCLUSION OR LIMITATION OF IMPLIED WARRANTIES, SO THESE PROVISIONS MAY NOT APPLY TO YOU. THE COX GROUP SHALL NOT BE LIABLE FOR DAMAGES FOR FAILURE TO FURNISH, OR THE DEGRADATION OR INTERRUPTION OF ANY SERVICES, FOR ANY LOST DATA OR CONTENT, IDENTITY THEFT, FOR ANY FILES OR SOFTWARE DAMAGE, REGARDLESS OF CAUSE. THE COX GROUP SHALL NOT BE LIABLE FOR DAMAGE TO PROPERTY OR FOR INJURY TO ANY PERSON ARISING FROM THE INSTALLATION, MAINTENANCE OR REMOVAL OF EQUIPMENT, SOFTWARE, WIRING OR THE PROVISION OF SERVICES. NOR SHALL COX BE LIABLE FOR FAILURE TO**

**PROVIDE SERVICE IF THE CAUSE IS DUE TO THE ACTS OF A THIRD PARTY. YOU HEREBY INDEMNIFY AND HOLD HARMLESS THE COX GROUP FROM ANY CLAIMS, ACTIONS, PROCEEDINGS, DAMAGES AND LIABILITIES, INCLUDING ATTORNEYS' FEES, ARISING OUT OF (I) SUCH DAMAGE OR INJURY RESULTING FROM ANY CLAIM THAT YOUR USE OF THE SERVICE INFRINGES ON THE PATENT, COPYRIGHT, TRADEMARK OR OTHER INTELLECTUAL PROPERTY RIGHT OF ANY THIRD PARTY, (II) ANY BREACH OR ALLEGED BREACH BY YOU OF THIS AGREEMENT; OR INJURY TO PERSON OR PROPERTY RESULTING FROM YOUR NEGLIGENCE. UNDER NO CIRCUMSTANCES WILL THE COX GROUP BE LIABLE FOR ANY INCIDENTAL, INDIRECT, PUNITIVE, SPECIAL OR CONSEQUENTIAL DAMAGES. THE COX GROUP'S MAXIMUM TOTAL LIABILITY TO YOU ARISING UNDER THIS AGREEMENT SHALL BE LIMITED TO THE AMOUNT ACTUALLY PAID BY YOU IN THE TWELVE MONTHS PRECEDING YOUR CLAIM.**

**Breach of Agreement:** If You breach this Agreement, or any other agreement referenced herein, Cox has the right to terminate this Agreement and retrieve its equipment. Cox's failure to require Your strict performance of any term of this Agreement shall not be a waiver of Cox's right to require strict performance of any term or condition herein.

**Entire Agreement:** This Agreement, any applicable tariffs and other agreements specifically referenced herein constitute the entire agreement between Cox and You for the subject matter hereof. Only Cox may make modifications to this document. The invalidity or unenforceability of any term of this Agreement shall not affect the validity or enforceability of any other provision.

# Price Lock Guarantee Agreement

View the following policies regarding the Cox Price Lock Guarantee and Monthly Discounts.

**Current Policies:**

- 24 Month Price Lock Guarantee – Arkansas, Connecticut, Idaho, Iowa, Kansas, Louisiana, Nebraska, Ohio, Oklahoma and Rhode Island
- 24 Month Price Lock Guarantee – Arizona
- 24 Month Price Lock Guarantee – California, Florida, Georgia, Nevada and Virginia
- 12 Month Price Lock Guarantee – Arizona, Connecticut, Louisiana, Ohio and Rhode Island

**Retired Policies:**

CONFIDENTIAL

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY **JA1405**

- 12 Month Price Lock Guarantee – Connecticut (Retired 4/2/12), Ohio (Retired 4/2/12), Rhode Island (Retired 4/2/12)
- 12 Month Price Lock Guarantee – Connecticut (Retired 3/1/11), Ohio (Retired 3/1/11), Rhode Island (Retired 3/1/11)
- 24 Month Price Lock Guarantee – Arizona (Retired 11/21/11)
- 24 Month Price Lock Guarantee – Louisiana (Retired 1/11/11), Arkansas (Retired 1/18/11), Idaho (Retired 1/18/11), Kansas (3/19/10 - 1/18/11), Oklahoma (Retired 1/18/11), Omaha (Retired 1/20/11), Arizona (Retired 2/22/11), California (Retired 3/1/11), Connecticut (Retired 3/1/11), Ohio (Retired 3/1/11), Rhode Island (Retired 3/1/11)
- 24 Month Price Lock Guarantee – California (retired 10/16/2011), Florida (retired 10/16/2011), Georgia (retired 10/16/2011), Idaho (retired 10/16/2011), Kansas (retired 10/16/2011), Omaha (retired 10/16/2011), Virginia (retired 10/16/2011) and Nevada (retired 10/16/2011).
- 24 Month Price Lock Guarantee – Arizona (retired 10/16/2011), Arkansas (retired 10/16/2011), Connecticut (retired 10/16/2011), Idaho (retired 10/16/2011), Kansas (retired 10/16/2011), Louisiana (retired 10/16/2011), Nebraska (retired 10/16/2011), Ohio (retired 10/16/2011), Oklahoma (retired 10/16/2011) and Rhode Island (retired 10/16/2011)
- 24 Month Price Lock Guarantee – Nevada (Retired 10/27/10)
- 24 Month Price Lock Guarantee – Florida (Retired 2/7/11), Georgia (Retired 2/7/11), Virginia (Retired 1/24/11), Nevada (10/28/10 - 4/7/11)
- 24 Month Price Lock Guarantee and Monthly Discount – Kansas (Retired 3/18/10), San Diego (Retired 3/8/10)

# Procedure for Making Claim of Copyright Infringement

Updated 2006

Pursuant to the Digital Millennium Copyright Act (the "DMCA"), you may file a Notification of claimed infringement with the Designated Agent of a Service Provider if you believe that a Web page hosted by the Service Provider is violating your rights under U.S. copyright law. (See Title 17, United States Code, Section 512(c)(3)). The DMCA provides the following procedure for parties to follow who wish to file a Notification of claimed infringement with a Service Provider.

To serve a Notification on Cox® Business; Cox® High Speed Internet℠; and/or Cox Interactive Media℠, send your Notification to:

**Name of Designated Agent to Receive Notification: DMCA Agent**

**Address to Which Notification Should be Sent:** 1400 Lake Hearn Drive, NE, Atlanta, Georgia 30319

COX_BMG00000760

COX_SONY_00004306
PX-0175.0018

**Telephone Number of Designated Agent:** (404) 269-6830
**Facsimile Number of Designated Agent:** (404) 269-8432

**Email Address of Designated Agent:** abuse@cox.net

**Notification:**
In order to be effective under the DMCA, the Notification must (i) be in writing, and (ii) provided to the Designated Agent of a Service Provider.

In order for such a complaint to be effective under the DMCA, Notification must include the following:

1. A physical or electronic signature of a person authorized to act on behalf of the owner of an exclusive right that is allegedly infringed.
2. Identification of the copyrighted work claimed to have been infringed, or, if multiple copyrighted works at a single online site are covered by a single Notification, a representative list of such works at that site.
3. Identification of the material that is claimed to be infringing or to be the subject of infringing activity and that is to be removed or access to which is to be disabled, and information reasonably sufficient to permit the Service Provider to locate the material.
4. Information reasonably sufficient to permit the Service Provider to contact the complaining party, such as an address, telephone number, and if available, an electronic mail address at which the complaining party may be contacted.
5. A statement that the complaining party has a good faith belief that use of the material in the manner complained of is not authorized by the copyright owner, its agent, or the law.
6. A statement that the information in the Notification is accurate, and under penalty of perjury, that the complaining party is authorized to act on behalf of the owner of an exclusive right that is allegedly infringed.

Upon receipt of the written Notification containing the information described in 1 through 6 above, Service Provider will:

1. Remove or disable access to the material that is alleged to be infringing.
2. Take reasonable steps to promptly notify the subscriber that it has removed or disabled access to the material.

**Counter Notification:**
If a notice of copyright infringement has been filed against you, you may file a Counter Notification with a Service Provider's Designated Agent. In order to be effective, a Counter Notification must be written and include substantially the following:

1. A physical or electronic signature of the subscriber.
2. Identification of the material that has been removed or to which access has been disabled and the location at which the material appeared before it was removed or access to it was disabled.

COX_BMG00000761

COX_SONY_00004307
PX-0175.0019

3. A statement under penalty of perjury that the subscriber has a good faith belief that the material was removed or disabled as a result of mistake or misidentification of the material to be removed or disabled.
4. The subscriber's name, address, and telephone number, and a statement that the subscriber consents to the jurisdiction of Federal District Court for the judicial district in which the address is located, or if the subscriber's address is outside of the United States, for any judicial district in which the Service Provider may be found, and that the subscriber will accept service of process from the person who provided Notification or an agent of such person.

Upon receipt of a Counter Notification containing the information as outlined in 1 through 4 above, Service Provider shall:

1. Promptly provide the complaining party with a copy of the Counter Notification;
2. Replace the removed material or cease disabling access to the material within 10 to 14 business days following receipt of the Counter Notification, unless the Service Provider's Designated Agent first receives notice from the complaining party that an action has been filed seeking a court order to restrain alleged infringing party from engaging in infringing activity relating to the material on Service Provider's system or network.

**NOTE:** Under the DMCA, claimants who make misrepresentations concerning copyright infringement may be liable for damages incurred as a result of the removal or blocking of the material, court costs, and attorneys fees. See Title 17, United States Code, Section 512(d).

**NOTE:** The information on this page is provided to you for informational purposes only, and is not intended as legal advice. If you believe your rights under U.S. Copyright law have been infringed, you should consult an attorney.