No. 21-1168

SONY MUSIC ENTERTAINMENT, ET AL.,
*Plaintiffs-Appellees*,

*v.*

COX COMMUNICATIONS, INC. and COXCOM, LLC,
*Defendants-Appellants*.

On Appeal from the United States District Court
for the Eastern District of Virginia
No. 1:18-cv-950 (LO/JFA)
Hon. Liam O'Grady

## CORRECTED JOINT APPENDIX VOLUME III OF VII
### JA815-JA1057

Catherine E. Stetson
Jo-Ann Tamila Sagar
Patrick C. Valencia
HOGAN LOVELLS US LLP
555 13th St. NW
Washington, DC 20004
(202) 637-5491
cate.stetson@hoganlovells.com

*Counsel for Plaintiffs-Appellees*

E. Joshua Rosenkranz
Christopher J. Cariello
Rachel G. Shalev
Alexandra Bursak
ORRICK, HERRINGTON & SUTCLIFFE LLP
51 West 52nd Street
New York, NY 10019
(212) 506-5000
jrosenkranz@orrick.com

*Counsel for Defendants-Appellants*

## Additional Counsel

Matthew J. Oppenheim
Scott A. Zebrak
Jeffrey M. Gould
OPPENHEIM + ZEBRAK, LLP
4530 Wisconsin Ave., N.W., 5th fl.
Washington, D.C. 20016
(202) 480-2999
matt@oandzlaw.com

*Counsel for Plaintiffs-
Appellees*

Michael S. Elkin
Jennifer A. Golinveaux
Geoffrey P. Eaton
WINSTON & STRAWN LLP
200 Park Avenue
New York, NY 10166

Mark S. Davies
Sheila A. Baynes
ORRICK, HERRINGTON &
SUTCLIFFE LLP
1152 15th Street, NW
Washington, DC 20005

*Counsel for Defendants-
Appellants*

# JOINT APPENDIX INDEX

## VOLUME I

Docket, Eastern District of Virginia, No. 1:18-cv-00950-LO-JFA ....... JA1

Complaint and Jury Demand, July 31, 2018, Dkt. No. 1 ................ JA159

First Amended Complaint and Jury Demand, April 23, 2019,
Dkt. No. 136 .................................................................................. JA189

Declaration of Jeffrey M. Gould in Support of Plaintiffs' Motion for
Summary Judgment, August 30, 2019, Dkt. No. 325-1

      Exhibit 22 (PX-240), Email to CCI – DAB Abuse Team
      from Matt Carothers re DAB Abuse Call Meeting
      Minutes, January 12, 2010 ............................................ JA217

      Exhibit 39 (PX-19) List of Ticket Data History
      (**Digital Media Volume**) ............................................... JA219

      Exhibit 55 (PX-347), Email to HRD-TOC and
      CCI – Abuse Corporate from Andrew Thompson re
      Termination Review – 19029047, June 12, 2014 .......... JA220

      Exhibit 62 (PX-277), Email to HRD-TOC and
      CCI – Abuse Corporate from Jason Zabek re
      CATS 7442149, March 5, 2011 .................................... JA223

Order Granting Motions to Strike Declarations, dated
October 23, 2019 Dkt. No. 521 ....................................................... JA225

Appendix A, Cox's Proposed Jury Instructions, dated
October 25, 2019 Dkt. No. 606-1, *excerpted* .................................... JA227

Amended Memorandum Opinion and Order, November 27, 2019,
Dkt. No. 610 .................................................................................. JA230

Cox's Proposed Verdict Form, December 2, 2019,
Dkt. No. 617, *excerpted* .................................................................. JA256

**VOLUME II**

**Excerpts from Trial Transcript, December 2, 2019, Dkt. No. 628** ................................................................. JA260

    Opening Statement by Plaintiffs' Counsel ............................ JA263

    Direct Examination of Dennis Kooker .................................... JA273

    Cross Examination of Dennis Kooker .................................... JA289

**Excerpts from Trial Transcript AM, December 3, 2019, Dkt. No. 629** ................................................................. JA293

    Direct Examination of David Kokakis .................................... JA296

    Cross-Examination of David Kokakis .................................... JA299

    Redirect Examination of David Kokakis ................................ JA312

    Direct Examination of Alasdair McMullan ............................ JA314

    Cross-Examination of Alasdair McMullan ............................ JA321

    Direct Examination of Steven Marks ..................................... JA324

**Excerpts from Trial Transcript PM, December 3, 2019, Dkt. No. 630** ................................................................. JA336

    Direct Examination of Steven Marks ..................................... JA338

    Cross-Examination of Steven Marks ..................................... JA349

**Excerpts from Trial Transcript AM, December 4, 2019, Dkt. No. 637** ................................................................. JA352

    Direct Examination of Barbara A. Frederiksen-Cross ........... JA355

**Excerpts from Trial Transcript PM, December 4, 2019, Dkt. No. 638** ............................................................... JA379

    Direct Examination of Samuel Bahun .................................. JA382

**Excerpts from Trial Transcript PM, December 5, 2019, Dkt. No. 640** ............................................................... JA391

    Direct Examination of Linda Trickey ................................. JA394

**Excerpts from Trial Transcript AM, December 6, 2019, Dkt. No. 641** ............................................................... JA403

    Direct Examination of Linda Trickey ................................. JA406

**Excerpts from Trial Transcript PM, December 6, 2019, Dkt. No. 642** ............................................................... JA417

    Cross-Examination of Linda Trickey ................................. JA420

    Direct Examination of Roger L. Vredenburg ....................... JA440

**Excerpts from Trial Transcript AM, December 9, 2019, Dkt. No. 649** ............................................................... JA450

    Direct Examination of Matthew J. Flott ............................. JA453

    Cross-Examination of Matthew J. Flott .............................. JA460

    Direct Examination of Jason Zabek (via deposition) ............. JA463

**Excerpts from Trial Transcript PM, December 9, 2019, Dkt. No. 650** ............................................................... JA471

    Direct Examination of Jason Zabek (via deposition) ............. JA474

    Direct Examination of Brent Beck ..................................... JA484

**Excerpts from Trial Transcript AM, December 10, 2019, Dkt. No. 653** ............................................................... JA502

    Cross-Examination of Brent Beck ...................................... JA505

Redirect Examination of Brent Beck ..................................... JA515

Direct Examination of Carothers........................................... JA517

**Excerpts from Trial Transcript PM, December 10, 2019, Dkt. No. 654** ....................................................................... JA526

Cross-Examination of Matt Carothers .................................. JA529

Redirect Examination of Matt Carothers .............................. JA540

Direct Examination of Joseph Sikes (via deposition)............. JA547

Direct Examination of Jorge C. Fuenzalida (via deposition) . JA568

**Excerpts from Trial Transcript AM, December 11, 2019, Dkt. No. 655** ....................................................................... JA574

Direct Examination of William H. Lehr ................................ JA577

Cross-Examination of William H. Lehr ................................ JA616

**Excerpts from Trial Transcript PM, December 11, 2019, Dkt. No. 656** ....................................................................... JA626

Direct Examination of Siddhartha Negretti.......................... JA629

Cross-Examination of Siddhartha Negretti .......................... JA647

Direct Examination of Lynne Janet Weber, Ph.D................. JA655

**Excerpts from Trial Transcript AM, December 12, 2019, Dkt. No. 657** ....................................................................... JA670

Direct Examination of Randy Cadenhead (via deposition).... JA673

**Excerpts from Trial Transcript PM, December 12, 2019, Dkt. No. 658** ....................................................................... JA687

Direct Examination of Nick Feamster................................... JA690

Jury Instruction Conference ................................................ JA703

**Excerpts from Trial Transcript AM, December 16, 2019, Dkt. No. 659** ................................................................ JA712

    Cross-Examination of William Christopher Bakewell ........... JA715

**Excerpts from Trial Transcript PM, December 16, 2019, Dkt. No. 660** ................................................................ JA724

    Direct Examination Kevin Christopher Almeroth ................ JA727

    Cross Examination of Kevin Christopher Almeroth .............. JA739

    Jury Instruction Conference .................................................. JA740

**Excerpts from Trial Transcript AM, December 17, 2019, Dkt. No. 672** ................................................................ JA747

    Preliminary Matters Outside Jury's Presence ...................... JA750

    Cross-Examination of Sanford Mencher ................................ JA756

    Direct Examination of Christian D. Tregillis ........................ JA763

**Excerpts from Trial Transcript PM, December 17, 2019, Dkt. No. 673** ................................................................ JA771

    Cross-Examination of Christian D. Tregillis ......................... JA774

    Discussion outside Presence of Jury ..................................... JA781

    Court's Jury Instructions ...................................................... JA787

**Excerpts from Trial Transcript, December 18, 2019, Dkt. No. 674** ................................................................ JA805

    Closing Argument by Mr. Oppenheim ................................... JA808

    Rebuttal Argument by Mr. Oppenheim .................................. JA812

## VOLUME III

Cox's Initial Motion for Judgment as a Matter of Law Under
Federal Rule of Civil Procedure 50(A), December 17, 2019,
Dkt. No. 651, *excerpted* .................................................................. JA815

Verdict Form, December 19, 2019, Dkt. No. 669 ............................ JA822

Cox's Memorandum of Law in Support of its Renewed Motion for
Judgement as a Matter of Law or, in the Alternative, a New Trial
Under Federal Rules of Civil Law Procedure 50(B) and 59(A),
January 31, 2020, Dkt. No. 682, *excerpted* ..................................... JA824

Memorandum in Opposition to Cox's Renewed Motion for Judgment
as a Matter of Law or New Trial, dated February 28, 2020,
Dkt. No. 699, *excerpted* .................................................................. JA855

Memorandum Opinion & Order, June 2, 2020, Dkt. No. 707 ......... JA862

Cox's Post-Trial Response Brief Regarding Derivative and Dropped
Works, August 3, 2020, Dkt. No. 711, *excerpted* ............................ JA937

    Schedule 1, Derivative Works With Unique Track Names,
    August 3, 2020 Undated Dkt. No. 711-3 ................................. JA946

    Schedule 2, Non-Derivative Works With Unique Track
    Names, August 3, 2020, Dkt. No. 711-4 ................................. JA1027

    Schedule 3, Derivative Works With Non-Unique Track
    Names, August 3, 2020 Dkt. No. 711-5 ................................. JA1032

Plaintiff's Post-Trial Brief Pursuant to This Courts' June 2 Order,
October 2, 2020, Dkt. No. 718, *excerpted* ..................................... JA1039

Order, Jury Determination of Number of Works Infringed Stands,
January 12, 2021, Dkt. No. 721 ..................................................... JA1047

Judgment, January 12, 2021, Dkt. No. 723 ................................... JA1053

Cox's Notice of Appeal, February 10, 2021, Dkt. No.732 .............. JA1054

**VOLUME IV**

**Trial Exhibits**

DX-63, Memorandum of Understanding, July 6, 2011, *excerpted*  JA1058

DX-114, Cox Communications Policies,
updated October 18, 2011, *excerpted* ........................................... JA1060

DX-210 Cox Customer Safety and Abuse Operation, Residential
Abuse Ticket Handling Procedures, *excerpted* .............................. JA1063

DX-239, Opportunities to Maximize Demand for Residential
Internet Service – Non-Conjoint Report, Draft Report,
August 19, 2014 .............................................................................. JA1066

DX-337, Cox rate card, 2013 and 2014 List Prices ........................ JA1123

DX-496 Email to Cox Customer Safety re Notice of Copyright
Infringement, February 4, 2013 ..................................................... JA1126

PX-1, List of Record Company Plaintiffs' Copyrighted Sound
Recordings, undated ....................................................................... JA1131

PX-2, List of Music Publisher Plaintiffs' Copyrighted
Compositions, undated .................................................................... JA1270

PX-14, Produced in Native Format Slip Sheet, Excel Spreadsheet,
List of Infringement Detected, undated
(**Digital Media Volume**) .............................................................. JA1352

PX-19, Produced in Native Format Slip Sheet, Excel Spreadsheet,
List of Ticket Data History, undated (**Digital Media Volume**) .. JA1353

PX-32A, Email from Cox Customer Safety re Notice of Copyright
Infringement, undated .................................................................... JA1354

PX-164, Cox Communications, Abuse Department CBS Ticket
Handling Procedures Release 1.0, January 17, 2007, *excerpted* ... JA1359

PX-165, Cox Communications, Abuse Department Ticket Handling
Procedures Release 1.6, September 18, 2008, *excerpted* ............... JA1365

PX-172, Cox Communications, Abuse Department CBS Ticket Handling Procedures Release 1.0, November 1, 2010, *excerpted* .. JA1370

PX-174, Cox Communications, Abuse Department Ticket Handling Procedures Release 3.4, August 24, 2011, *excerpted* ..................... JA1376

PX-175, Cox Communications Policies, Cox High Speed Internet Acceptable Use Policy, November 18, 2011 ................................. JA1389

**VOLUME V**

PX-179, Cox Communications, Customer Safety and Abuse Operations, Residential Abuse Ticket Handling Procedures, October 18, 2012, *excerpted* ............................................. JA1409

PX-181, Cox Communications, Customer Safety & Abuse Operations Cox Business Abuse Ticket Handling Procedures Release 3.0, November 1, 2012, *excerpted* ................................... JA1420

PX-197, State of Customer Safety 2011, Residential Customer Safety, undated, *excerpted* ............................................. JA1428

PX-203, CATS, What is Abuse?, undated, *excerpted* ..................... JA1431

PX-213, Cox High Speed Internet Data Usage Assessment Appendix, April 19, 2011, *excerpted* ............................................. JA1437

PX-214, Cox High Speed Internet Data Usage Assessment Final Readout, April 19, 2011 ............................................. JA1448

PX-235, Email to Jason Zabek from Christopher Burns re Abuse Suspensions, January 6, 2010 ............................................. JA1475

PX-237, Email to Jason Zabek from Andrea Dameri re Suspensions, January 7, 2010 ............................................. JA1477

PX-240, Email to CCI – DAB Abuse Team from Matt Carothers re DAB Abuse Call Meeting Minutes, January 12, 2010 .............. JA1478

PX-242, Email to CCI- Abuse Toc from Jason Zabek re Changes to Abuse Handling – CATS – Walled Garden, dated January 13, 2010 ................................................. JA1479

PX-245, Email to Andrea Dameri and CCI – Abuse Corporate from Jason Zabek re Account, dated January 17, 2010, *excerpted* ........ JA1480

PX-251, Email to Brent Beck from Joseph Sikes re DMCA Blast from Fox on Monday, March 10, 2010 .................................................... JA1482

PX-253, Email to Michael Moy from Roger Vredenburg re DMCA Terminations, April 10, 2010 .......................................................... JA1484

PX-266, Email to Andrea Dameri and CCI – Abuse Corporate from Jason Zabek re Customers Terminated for DMCA, August 11, 2010 .............................................................................. JA1485

PX-303, Document, Conversation with JoeSikesAtl at Fri 27 Jan 2012 06:46:44 PM EST on G Chaos L2 (aim), dated January 27, 2012, *excerpted* ...................................................................... JA1487

PX-305, Document, Conversation with JoeSikesAtl at Fri 27 Jan 2012 05:54:13 PM EST on G Chaos L2 (aim), January 27, 2012 .......................................................................... JA1488

PX-318, Email to Steven Wimmer from Jason Zabek re Archer Incident IR-155: Possible BitTorrent Use on Internal Network – Closed, October 16, 2012 ............................................. JA1490

PX-322, Email to Andrea Dameri from Joseph Sikes re Termination Review CATS Ticket 12056367, December 12, 2012 ........................................................................ JA1492

PX-335, Email to Joseph Sikes from Brent Beck re DMCA Complaint Spike?, February 19, 2014, *excerpted* .......................... JA1494

PX-342, Email to Joseph Sikes, HRD-TOC and CCI – Abuse Corporate from Martin Mathews re Request for Termination – CATS Ticket 18640554, March 27, 2014, *excerpted* ................................ JA1496

PX-347, Email to HRD-TOC and CCI – Abuse Corporate from Andrew Thompson re Termination Review – 19029047, dated June 12, 2014, *excerpted* ...................................................................... JA1499

PX-351, Defendant Cox Communications, Inc.'s First Supplemental Responses to Plaintiffs' First Set of Interrogatories, dated March 25, 2015, *excerpted* ............................................................................ JA1500

PX-353, Defendant Cox Communications, Inc.'s Third Supplemental Responses to Plaintiffs' First Set of Interrogatories, July 24, 2015, *excerpted* ............................................................................ JA1504

PX-365, Cox's Second Supplemental Responses to Plaintiffs' First Set of Interrogatories (Nos. 1-12) to Defendants, March 29, 2019, *excerpted* ............................................................. JA1510

PX-439, David Price, Dir. Of Piracy Analysis, NetNames, *Sizing the Piracy Universe*, September 2013 ................................................. JA1513

PX-451, Cox Communications Fact Sheet, April 4, 2019 .............. JA1613

PX-486, Chart of U.S. Recorded Music Revenues by Format, 2000-2014 ....................................................................... JA1614

PX3305 - Certificate of Registration for Bruno Mars "Unorthodox Jukebox" ........................................................................ JA1615

PX3651 - Certificate of Registration for Bruno Mars Unorthodox Jukebox ........................................................................ JA1617

Dr. Kevin C. Almeroth Demonstrative ......................................... JA1619

Dr. Nick Feamster Demonstrative ................................................. JA1646

William Lehr Demonstrative ......................................................... JA1696

Dr. Lynne Weber Demonstrative .................................................. JA1723

**DIGITAL MEDIA VOLUME VI**

Gould Exhibit 39 (PX-19) List of Ticket Data History, produced in native form .................................................................. JA219

PX-14, List of Infringements Detected, undated, produced in native form ................................................................ JA1352

PX-19, List of Ticket Data History, undated,
produced in native form ................................................................ JA1353

## VOLUME VII (SEALED)

Memorandum in Support of Plaintiffs' Motion for Summary
Judgment, August 30, 2019, Dkt. No. 325 .................................... JA1752

Declaration of Jeffrey M. Gould in Support of Plaintiffs' Motion
for Summary Judgment, August 30, 2019, Dkt. No. 325-1 ........... JA1800

      Exhibit 40 (PX-23), List of Copyright Infringement – Notice
      ID Numbers, undated, *excerpted* ................................. JA1808

Declaration of George P. McCabe, August 26, 2019,
Dkt. No. 325-2 ................................................................................ JA1819

Defendant's Memorandum of Law in Support of Their Motion for
Summary Judgment, August 30, 2019, Dkt. No. 330, *excerpted*... JA1860

      Declaration of Thomas Kearney in Support of Defendants'
      Motion for Summary Judgment, August 30, 2019,
      Dkt. No. 330-1, *excerpted* ...................................................... JA1907

Plaintiffs' Memorandum in Opposition to Defendants' Motion for
Summary Judgement, September 24, 2019, Dkt. No. 392,
*excerpted* ........................................................................................ JA1918

Declaration of Jeffrey M. Gould, September 24, 2019,
Dkt. No. 392-8

      Exhibit 11 Declaration of Barbara Frederiksen-Cross,
      dated September 24, 2019, Dkt. No. 392-19 ........................ JA1930

Defendants' Memorandum in Opposition to Plaintiffs' Motion for
Summary Judgment, September 24, 2019, Dkt. No. 394 .............. JA1964

Declaration of Thomas Kearney in Support of Cox's Opposition to
Plaintiffs' Motion for Summary Judgment, September 24, 2019,
Dkt. No. 400

    Exhibit K25, Rebuttal Expert Report of Lynne J. Weber, Ph.D.,
    May 15, 2019, Dkt. No. 403-4, *excerpted* .............................. JA2012

Defendants' Reply Memorandum of Law in Support of Their Motion for
Summary Judgment, October 11, 2019, Dkt. No. 454.................... JA2022

    Declaration of Dr. Nick Feamster in Support of Cox's Reply in
    Support of its Motion for Summary Judgment, October 11, 2019,
    Dkt. No. 454-1 ..................................................................... JA2060

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF VIRGINIA
ALEXANDRIA DIVISION

|  |  |
|---|---|
| SONY MUSIC ENTERTAINMENT, *et al.*,<br>*Plaintiffs*,<br><br>v.<br><br>COX COMMUNICATIONS, INC, *et al.*,<br><br>*Defendants*. | Civil No. 1:18-cv-950 (LO / JFA) |

## COX'S INITIAL MOTION FOR JUDGMENT AS A MATTER OF LAW UNDER FEDERAL RULE OF CIVIL PROCEDURE 50(A)

Defendants Cox Communications, Inc. and CoxCom, LLC ("Cox"), respectfully move this Court for judgment as a matter of law ("JMOL") pursuant to Federal Rule of Civil Procedure 50(a).

## STANDARD

Judgment as a matter of law is appropriate "[i]f a party has been fully heard on an issue during a jury trial and the court finds that a reasonable jury would not have a legally sufficient evidentiary basis to find for the party on that issue." Fed. Rule Civ. Proc. 50(a).  In addition to seeking judgment on sufficiency grounds, "a party may appropriately move for judgment as a matter of law on discrete legal issues." *Chesapeake Paper Prods. Co. v. Stone & Webster Eng'g Corp.*, 51 F.3d 1229, 1236 (4th Cir. 1995).  Judgment as a matter of law is required where "a reasonable jury could reach only one conclusion based on the evidence or if the verdict in favor of the non-moving party would necessarily be based on speculation and conjecture." *Bennett v. CSX Transp. Inc.*, 552 F. App'x 222, 226 (4th Cir. 2014).

-1-

# ARGUMENT

**I.     Cox is entitled to JMOL limiting certain of Plaintiffs' statutory damages claims to one award per work.**

The Copyright Act provides for "an award of statutory damages for all infringements involved in the action, with respect to *any one work*[.]" 17 U.S.C. § 504(c)(1) (emphasis added). For the purposes of calculating statutory damages, "*all the parts* of a compilation or derivative work constitute one work." *Id.* (emphasis added). The undisputed evidence establishes that 2,412 of the sound recordings in suit are derivative of 2,412 music compositions that are also in suit, such that Plaintiffs cannot recover a separate statutory damages award for each.  The evidence at trial also showed that 6,070 of the Label Plaintiffs' 6,734 sound recordings were either registered as parts of albums or registered as "works made for hire," or both.  *See* PX1, PX 612 -PX 8478. As a matter of law, those 6,070 sound recordings are parts "compilations" for purposes of statutory damages under 17 U.S.C. §504(c), such that Plaintiffs are entitled there entitled to recover only one award of statutory damages per compilation.  Cox is entitled to judgment as a matter of law that Plaintiffs' damages are limited to award per derivative work and one award per compilation, resulting in a maximum number of damages awards of 2,327.[1]

**A.     Plaintiffs are entitled to only a single statutory damages award for a sound recording and the music composition from which it derives.**

It is a basic tenet of copyright law that a sound recording is a "derivative work" of a musical composition.  See 17 U.S.C. § 101 ("a sound recording" is an example of a "derivative work … based upon one or more preexisting works"); *see also, e.g.*, *TufAmerica, Inc. v. Codigo Music*

---

[1] The 2,327 number consists of 1,453 sound recordings plus 874 music compositions.  The 1,453 sound recordings, in turn, consist of 789 registered compilations and 664 registered singles.  *See* PX1, PX2.

*LLC*, 162 F. Supp. 3d 295, 303 n.5 (S.D.N.Y. 2016) ("Generally, '[a] sound recording is a derivative work in relation to the musical work recorded therein, just as a motion picture is a derivative work in relation to the novel or screenplay upon which it is based.'") (quoting 1 Nimmer on Copyright § 2.10[A] n.8 (2015)).  Because a recording is derivative of the underlying composition, the recording and the composition together are eligible for a single award of copyright damages under §504(c), which provides that "all the parts of a … derivative work constitute one work."  17 U.S.C. § 504(c)(1).

Accordingly, Courts routinely hold that a sound recording and the music composition it embodies are a *single work* for purposes of calculating statutory damages. *See, e.g.*, *EMI Christian Music Grp., Inc. v. MP3tunes, LLC*, 844 F.3d 79, 94 (2d Cir. 2016); *Capitol Records, Inc. v. MP3Tunes, LLC*, 28 F. Supp. 3d 190, 191–92 (S.D.N.Y. 2014).  In *Capitol Records*, the court held that when the defendants "infringed the copyright covering a sound recording and music composition for the same song, they infringed only one work because the infringement was directed at the sound recording and the music composition was not exploited separately." *Capitol Records, Inc.*, 28 F. Supp. 3d at 192; *see also Spooner v. EEN, Inc.*, No. 08 Civ. 262, 2010 WL 1930239, at *5 (D. Me. May 11, 2010). As the Second Circuit has explained, "[a] plain reading of the Copyright Act's text supports" a finding "that the plaintiffs could recover only one statutory damages award for a musical composition and its corresponding sound recording, even where the composition and the recording were owned by separate plaintiffs." *EMI Christian Music Grp., Inc. v. MP3tunes, LLC*, 844 F.3d 79, 94-95 (2d Cir. 2016). A contrary rule—that infringement of a single sound recording could entitle multiple plaintiffs to multiple statutory damages awards—could easily lead

-3-

to absurd, unfair, and unpredictable results, as a single act of infringement could expose a defend-ant to one, two, or hundreds of separate statutory damages awards. In the age of sampling, this is no mere theoretical possibility.

Here, Plaintiffs allege that Cox's subscribers downloaded sound recordings—not musical compositions, such as song lyrics or sheet music. Moreover, Plaintiffs concede that the great ma-jority of the Publisher Plaintiffs' musical compositions—2,412 of them—are embodied in alleg-edly infringed sound recordings that are also at issue. *Compare* PX1 *with* PX2.[2]   Plaintiffs are therefore not entitled to separate awards of statutory damages for (at least) these 2,412 musical compositions, as they are part of the same "work" as the asserted sound recording.  That leaves 874 non-duplicative music compositions eligible for statutory damages.

When Cox moved for summary judgment on this ground, Plaintiffs did not dispute that 2,412 of the music compositions in suit are also embodied in sound recordings at issue.  See Doc. 392 at 38-40.[3]  Instead, they argued for a novel reading of § 504(c)(1) the statute's use of the singular "copyright owner" means that "Section 504 assumes that the same person owns multiple copyrights implicated by the same infringement, and necessarily limits its application to such cases."  Doc. 392 at 38.  Plaintiffs argued that, because the recordings and compositions in this case are held by different owners, the one-recovery rule does not apply.  *Id.*

As Cox explained in its reply brief, however, Plaintiffs' "creative" reading of §504(c) to limit "copyright owner" to single owners is directly contrary to 1 U.S.C. §1, which provides that

---

[2] Because we prepare this Memorandum in advance of the trial testimony of December 17, Cox cannot currently cite to the trial testimony of Christopher Tregillis.  Suffice it to say that we ex-pect that testimony to support this calculation.

[3] At the time Defendants moved on this issue, the number of works at issue was 2,556.  Plaintiffs submitted an exhibit in summary judgment (PX38) confirming this number, but removed it from their exhibit list shortly before trial.

"[i]n determining the meaning of any Act of Congress, unless the context indicates otherwise[,] words importing the singular include and apply to several persons, parties, or things[.]" 1 U.S.C. § 1. By statute, that is, the phrase "copyright owner" includes the plural "copyright owners." Plaintiffs make no attempt to explain how "the context indicates" an exclusively singular reading of "copyright owner" in §504(c), and could not do so: when Congress drafted §504(c)(1), it was well aware that "it is possible to have the rights of a number of owners of separate 'copyrights' in a single 'work' infringed by one act of a defendant," and it created the single-recovery rule with that knowledge. H.R. Rep. No. 94-1476, at 162 (1976); S. Rep. No. 94-473, at 144 (1975). The plain language of the Copyright Act, Congress' express statements in the legislative history, and the complete absence of anything to "indicate[] otherwise," entirely refutes Plaintiffs' statutory argument.

Plaintiffs also made a policy argument, supported by a single district court decision that the Second Circuit in *EMI Christian* expressly rejected, that it would be "absurd" if "suing separately allowed rights holders to each recover their own statutory damages award, but if suing in the same action they are limited to a single award." Doc. 392 at 40 (citing *Teevee Toons, Inc. v. MP3.com, Inc.*, 134 F. Supp. 2d 546, 548 (S.D.N.Y. 2001), *disagreed with by EMI Christian Music Grp.*, 844 F.3d at 94-95). Even if policy arguments could suffice to overturn a result expressly required by statute—and they cannot—Plaintiffs' argument is not persuasive here. Assuming (counterfactually) that it is correct that the two groups of Plaintiffs in this case could have sought separate and multiple awards if they had elected to sue separately, they chose to sue together— presumably to marshal resources and conserve expenses. Plaintiffs also ignore that because the Label Plaintiffs and Publisher Plaintiffs are suing together, the jury may properly consider their separate harms, if any, when determining the amount of statutory damages, it awards per work. It

cannot be unfair or absurd to hold Plaintiffs to a single award of statutory damages when that result is due to Plaintiffs' own pleading decisions—and more importantly, dictated by the plain language of the Copyright Act.

Because it is undisputed that 2,412 of the sound recordings in suit are derivative of musical compositions in suit, Cox is entitled to judgment as a matter of law that Plaintiffs cannot recover a separate award of statutory damages for those 2,412 works.

### B.   A large majority of the sound recordings in suit were issued or registered as parts of "compilations," and are eligible for only one damages award per compilation.

Statutory damages are available only for infringed "works," and by statute, "*all the parts* of a compilation … constitute one work." *Id.*  Here, the undisputed evidence establishes that 6,070 of the 6,734 sounds recordings in suit are "parts of a compilation," for one or both of two reasons. First, albums are "compilations," and 6,070 of the recordings at issue were registered as parts of 789 compilations—that is, a number of individual recordings were registered with same registration number.  Second, virtually all of those recordings were registered with the copyright office only as parts of "works made for hire" registrations that covered multiple songs.[4]  Those "works made for hire" were also "compilations."  Whether those 6,070 sound recordings are deemed parts of compilations because they are albums, or because they are registered as works made for hire (or both) the result is the same: Plaintiffs can only recover statutory damages for (at most) 1,453 sound recording works.[5]

---

[4] An additional 237 recordings in suit were registered as "works for hire" that covered only a single sound recording.

[5] The total number of available recoveries for sound recordings consists of 789 registered as compilations and 664 registered as singles.  *See* PX1.

measures to prevent further damage to Perfect 10's copyrighted works, and failed to take such steps."  Here, Cox *did* take "simple measures to prevent" further infringements by its subscribers, and the evidence showed that those measures were largely successful.  *See* Tr. at 1962:1-1963:0 (Weber testimony stating that "98 percent of the at-issue subscribers were the subject of no more than 12 notices from the RIAA. So that means that 2 percent got -- were the subject of 13 or more notices from the RIAA in this relevant period."); *id.* at 1591:14-1592:3; PX 325. That those measures did not always include the most drastic available measure—termination—does not somehow convert Cox's efforts to discourage infringement into the encouragement of infringement.

In light of the evidence presented at trial, a reasonable jury could not find that Cox materially contributed to any direct infringements.  Cox is entitled to JMOL of no contributory liability.

## V.      Cox is entitled to JMOL of no vicarious liability.

Vicarious liability is "[a] variant on *respondeat superior*," by which a defendant may be held "accountable for third-party infringement if he (1) possessed the right and ability to supervise the infringing activity; and (2) possessed an obvious and direct financial interest in the exploited copyrighted materials." *BMG I* at 673 (quotation omitted). Cox is entitled to JMOL on Plaintiffs' vicarious liability claims here, because they failed to provide evidence that Cox had a "direct financial interest" in the alleged infringement. And regarding alleged infringement by Cox Business

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF VIRGINIA**

**Alexandria Division**

| | |
|---|---|
| Sony Music Entertainment, *et al.*,<br><br>          *Plaintiffs*<br><br>     v.<br><br>Cox Communications, *et al.*,<br><br>          *Defendants*. | Civil Case No. 1:18-cv-950<br>Hon. Liam O'Grady |

## VERDICT FORM

We, the jury in the above-captioned action, answer the questions submitted to us as

follows:

## LIABILITY: CONTRIBUTORY AND VICARIOUS INFRINGEMENT

1. Did Plaintiffs prove by a preponderance of the evidence that Cox was contributorily liable for infringement?

    *Answer*: Yes __✓__          No_____

2. Did Plaintiffs prove by a preponderance of the evidence that Cox was vicariously liable for infringement?

    *Answer*: Yes __✓__          No_____

*If you answered "NO" to both Question 1 and Question 2, DO NOT answer any more questions.*

3. Plaintiffs have asserted infringement claims for 10,017 works. How many of the works did Cox vicariously or contributorily infringe?

    *Answer*: __10,017__ works (up to 10,017)

**JA822**

*If you answered "YES" to either Question 1 or Question 2, and filled in the blank in Question 3, please proceed to Question 4.*

WILLFUL INFRINGEMENT

4. Do you find by a preponderance of the evidence that Cox's contributory or vicarious infringement was willful?

   *Answer*: Yes __✓__   No_____

AMOUNT OF DAMAGES

Answer Questions 5 and 6 only if you answered "YES" to Question 1 or 2.

| If Not Willful | You must award damages between $750 and $30,000 per work infringed |
|---|---|
| If Willful | You must award damages between $750 and $150,000 per work infringed |

5. What amount of statutory damages do you award for each work contributorily or vicariously infringed?

   *Answer*: $ 99,830.29 per work

6. What is the total amount of damages you award to Plaintiffs in this case?

   a. Calculate the total damages, if any, by multiplying the number of infringed works in your answer to Question 3 times the damages per work in Question 5.

   Number of works infringed    10,017

   X    Damages per work    $ 99,830.29

   TOTAL DAMAGES    $ 1,000,000,000

*Please sign and return the verdict form.*

Jury Foreperso█████████████    Date 12/19/19

2

**JA823**

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF VIRGINIA**
**ALEXANDRIA DIVISION**

SONY MUSIC ENTERTAINMENT, *et al.*,
*Plaintiffs*,

v.

COX COMMUNICATIONS, INC, *et al.*,

*Defendants*.

Civil No. 1:18-cv-950 (LO / JFA)

**COX'S MEMORANDUM OF LAW IN SUPPORT OF ITS RENEWED MOTION FOR JUDGMENT AS A MATTER OF LAW OR, IN THE ALTERNATIVE, A NEW TRIAL <u>UNDER FEDERAL RULES OF CIVIL PROCEDURE 50(B) AND 59(A)</u>**

Defendants Cox Communications, Inc. and CoxCom, LLC ("Cox") respectfully renew their motion for judgment as a matter of law ("JMOL") and, in the alternative, a new trial, pursuant to Federal Rules of Civil Procedure 50(b) and 59(a).

## STANDARD

Judgment as a matter of law is appropriate "[i]f a party has been fully heard on an issue during a jury trial and the court finds that a reasonable jury would not have a legally sufficient evidentiary basis to find for the party on that issue." Fed. R. Civ. P. 50(a). In addition to seeking JMOL on sufficiency grounds, "a party may appropriately move for judgment as a matter of law on discrete legal issues." *Chesapeake Paper Prods. Co. v. Stone & Webster Eng'g Corp.*, 51 F.3d 1229, 1236 (4th Cir. 1995). A renewed JMOL motion "is properly granted if the nonmoving party failed to make a showing on an essential element of his case with respect to which he had the burden of proof." *Ray v. Allergan, Inc.*, 2012 WL 2120018, at *1 (E.D. Va. June 1, 2012).

Even if the verdict is supported by substantial evidence, the Court may grant a new trial if it determines that the verdict was against the "clear weight" of the evidence or "will result in a miscarriage of justice." *U.S. Equal Employment Opportunity Comm'n v. Consol Energy, Inc.*, 860 F.3d 131, 145 (4th Cir. 2018). Although the decision to grant a new trial "is within the sound discretion of the district court," if the Court "finds [that] the verdict is against the clear weight of the evidence" or "will result in a miscarriage of justice, he *must* set aside the verdict … and grant a new trial." *King v. McMillan*, 594 F.3d 301, 314-315 (4th Cir. 2010) (emphasis added).

## ARGUMENT

### I.    Cox is entitled to JMOL of no vicarious liability.

Vicarious liability is "[a] variant on *respondeat superior*," by which a defendant may be held "accountable for third-party infringement if he (1) possessed the right and ability to supervise the infringing activity; and (2) possessed an obvious and direct financial interest in the exploited

copyrighted materials." *BMG Rights Mgmnt (US) v. Cox Commn'cns, Inc.*, 149 F. Supp. 3d 634, 673-674 (E.D. Va. 2015) (quotation omitted) ("*BMG I*"). Cox is entitled to JMOL on Plaintiffs' vicarious liability claims because Plaintiffs failed to provide evidence that Cox had a "direct financial interest" in the alleged infringement or that Cox had the ability to supervise infringement by Cox Business subscribers.

### A.   Plaintiffs presented no evidence sufficient to prove that Cox derives a direct financial benefit from alleged infringements by Cox's subscribers.

The necessary "direct financial interest" requires proof of a "causal relationship" between "the infringing activities *at issue in th[e] case* and a direct financial benefit to the defendant." *BMG I* at 675-676 (emphasis and alteration in original) (quotation omitted). Where the defendant's only source of revenue is a monthly subscription fee unrelated to the infringement, a "direct financial interest" requires a determination that infringement constitutes a "draw" for the infringing subscribers. *Id*. at 676. Here—unlike in *BMG*—Plaintiffs made no attempt to prove that the opportunity to infringe their copyrights acted as a "draw" to Cox's subscribers. Their claim of vicarious infringement therefore fails as a matter of law.

### 1.   Plaintiffs offered no evidence sufficient to show that the availability of Plaintiffs' works was a "draw" for Cox's subscribers.

Plaintiffs failed to offer evidence from a which a reasonable jury could have found that the ability to infringe their copyrighted works was a "draw" to any Cox subscriber. It is undisputed that the only revenue Cox received from its subscribers was a monthly subscription fee. *See* DX-337 and Tr. 1904:1-1906:7 (Negretti direct).[1] While Cox offered different levels of service to meet

---

[1] Referenced trial exhibits and proposed trial exhibits are attached hereto as Exhibit A. Referenced trial testimony is attached hereto as Exhibit B.

the needs of its subscribers, and charged different flat rates for the different levels, it is also undisputed that Cox's revenues from these flat-rate subscriptions did not depend on the manner or purpose for which its subscribers used the service. *Id.*

Both Congress and the courts have made it clear that a flat fee-for-subscription revenue model like Cox's is not sufficient to establish the necessary causal relationship with infringement by subscribers, unless the alleged infringement acts as a "draw" to infringers, in the sense that "the value of the service lies in providing access to infringing material." S. Rep. 105-190, at 44 (1990) (quoted in *Ellison v. Robertson*, 357 F.3d 1072, 1079 (9th Cir. 2005)).[2] And "the value of [a] service" does not "lie[] in providing access to infringing material" where such access is "just an added benefit" of the service.  *Ellison*, 357 F.3d 1079.  As this Court explained in *BMG*:

> [Because] Cox provides a content-neutral commercial service that makes a wide selection of services and activities available to its subscribers … [and] charges the same flat monthly fees to its users whether they use Cox's service for infringing or non-infringing purposes … the relevant inquiry … is whether the infringing activity constitutes *a draw for [Cox's] subscribers*, not just an added benefit.

*BMG I* at 676 (emphasis added). Without evidence that "some portion of [Cox's] fees are generated from subscribers that are drawn to Cox's service at least in part *because* of the infringing activity alleged *in this case* … the requisite causal connection between the benefit and the infringing activity is not established." *Id.* (emphasis added); *see also, e.g.*, *Perfect 10, Inc. v. Giganews, Inc.*, 847 F.3d 657, 673-674 (9th Cir. 2017); *UMG Recordings, Inc. v. Grande Commnc'ns. Networks, LLC*, 2018 U.S. Dist. LEXIS 160492, at *9 (W.D. Tex. Sep. 20, 2018).

---

[2]  The "draw" standard originated in the Ninth Circuit but has been adopted broadly throughout the federal courts. *See, e.g., Leonard v. Stemtech Int'l Inc*, 834 F.3d 376, 388-389 (3d Cir. 2016); *Zagorsky-Beaudoin v. Rhino Entertainment Company*, 2019 WL 4259788, at *9 (D. Ariz. Sept. 9, 2019); *Tomelleri v. Zazzle, Inc.*, 2015 WL 8375083, at *15 (D. Kan. Dec. 9, 2015); *Rams v. Def Jam Recordings, Inc.*, 202 F. Supp. 3d 376, 385 (S.D.N.Y. 2016); *Klein & Heuchan, Inc. v. Costar Realty Information, Inc.*, 707 F. Supp. 2d 1287, 1299 (M.D. Fla. 2010); *Arista Records, Inc. v. Flea World, Inc.*, 2006 WL 842883, at *12-13 (D.N.J. March 31, 2006).

-3-

**JA827**

Plaintiffs knew what they had to prove to prevail on vicarious liability: their Amended Complaint repeatedly alleges that "the ability to download and distribute Plaintiffs' works through Cox's service has served as a draw for Cox to attract, retain, and charge higher fees to subscribers." Am. Compl., ¶ 9; *see also id.*, ¶¶ 83, 97, 111. And they knew what kind of evidence might suffice: the *BMG* plaintiffs survived summary judgment by producing a customer survey purporting to show that for some fraction of Cox subscribers, the ability to obtain free music from certain websites was one reason (among many) they subscribed to Cox's service. *BMG I* at 676.

But Plaintiffs made no attempt to produce that kind of evidence in this case. In opposing summary judgment, they argued only that infringement *must* be a draw because of the "sheer volume of [infringement] notices" and the fact that "specific subscribers infringed repeatedly." ECF No. 392 at 36.[3] But the cases have consistently distinguished between evidence that an ISP's subscribers might have *benefited* from the opportunity to infringe—which does not suffice to establish vicarious liability—and evidence that those subscribers were *drawn* to the ISP's service by that opportunity, or where "the value of" the service "lies in providing access to infringing material." *Ellison*, 357 F.3d at 1079 (quoting S. Rep. 105-190, at 44). This is particularly true where, as here, the service in question consists of internet access, which is used pervasively for an almost infinite array of purposes—work, education, reading, newsgathering, email, gaming, shopping, legitimate streaming, VoIP calling, and too many others to name. *See BMG I* at 676. To find that infringement was a "draw" on this evidence would eviscerate the causation requirement for vicarious liability.

---

[3] Plaintiffs also urged the Court to ignore settled law concerning the "direct financial benefit" prong, arguing that Cox's flat-fee revenue from allegedly-infringing subscribers somehow *did* constitute a direct financial benefit derived from their infringing activities, despite all authority to the contrary. ECF No. 392 at 32. Plaintiffs' attempt to rewrite this basic rule of vicarious liability would have resulted in a breathtaking expansion of its boundaries.

-4-

Plaintiffs' trial evidence offered no more evidence of "draw" than their summary judgment opposition. Their only theory of direct financial benefit, as conveyed to the jury in both opening and closing argument, was that Cox benefited financially by declining to terminate known repeat infringers. *See, e.g.*, Tr. 2952:12-22 (citing Zabek and arguing for direct financial interest because "Cox kept the infringing customer[s] on its network so that it could keep the money coming"). But it is well settled that the mere fact that Cox earned flat-fee revenue by keeping infringing subscribers on its network does not constitute a sufficiently direct financial benefit from the infringing activity to support vicarious liability. Nor is it evidence that infringement was a "draw" to the subscribers, or that the value of Cox's service to them lay in infringement.

Plaintiffs may also point to evidence showing that bandwidth and download speeds are draws for subscribers, that a certain percentage of online bandwidth is generally understood to consist of peer-to-peer activity, and that subscribers who received large numbers of infringement notices on average consumed more bandwidth.[4] This evidence, too, falls well short of the established standard for direct financial benefit. At most, it shows that infringers benefit from high-speed internet access—a benefit they can obtain from any number of other ISPs. There is no evidence that anything about *Cox's* service, as opposed to any other, specifically drew customers who wanted to infringe Plaintiffs' works. To the contrary, the evidence showed that Cox's AUP document prohibited copyright infringement; that Cox responded to breaches of that prohibition by actively discouraging infringement through warnings, suspensions, and—occasionally—terminations; and that, virtually alone among major ISPs, Cox *did* terminate repeat infringers. *See* Tr.

---

[4] *See, e.g.*, Tr. 1897:17-1898:3, 1901:5-22, 1930:20-1931:8, 1934:21-1935:15 (Negretti); Tr. 1704:17-1705:15, 1706:5-1707:2, 1708:1-16, 1708:21-24 (Fuenzalida); Tr. 1788:10-1789:5, 1790:1-1791:4, 1791:5-1793:23, 1794:21-1795:3 (Lehr).

1020:20-1021:11 (Trickey cross); Tr. 332:3-8 (Marks direct) ("[t]ermination was not required un-

der CAS"); Tr. 1606:22-24; 1053:5-20 (Carothers cross). This is the exact opposite of a "draw."

In the absence of any evidence sufficient to support the conclusion that Cox received a

"direct financial benefit" from the infringements at issue, in the sense that the opportunity to in-

fringe acted a "draw" to its subscribers or constituted the value of its service, a reasonable jury

could not have found Cox vicariously liable for its subscribers' infringement. The Court should

grant JMOL on Plaintiffs' vicarious liability claim. Plaintiffs lack any comparable evidence—or

indeed any evidence at all—to support their essentially identical claim, vicarious liability is not a

"close question." *See BMG I* at 676. No reasonable jury would hold otherwise. Even if the Court

were to conclude that there was sufficient evidence to support the judgment of vicarious liability,

it remains the case that the great weight of the evidence requires a different result, necessitating a

new trial. *King*, 594 F.3d at 314 (emphasis added).

Finally, if the Court grants either JMOL or a new trial on vicarious liability, it should also

order a new trial on damages. Given Plaintiffs' heavy emphasis at trial on Cox's purported finan-

cial benefit from the infringement, it is highly unlikely that a jury finding liability only on contrib-

utory infringement—which requires no showing of financial benefit—would have rendered the

unprecedented $1 billion award. The correct course of action is to re-try the damages issue without

the use of Plaintiffs' pervasive but inadequate evidence of "direct financial benefit."

**B.      Plaintiffs have no evidence that Cox derived a direct financial benefit from
          alleged infringement by Cox Business subscribers' end users.**

The infirmities discussed above are fatal to Plaintiffs' vicarious liability claims, including

those based on Cox's relationships with both residential and Cox Business subscribers. But Plain-

tiffs' claims with respect to the Cox Business subscribers have multiple additional infirmities.

*First*, Plaintiffs offered no evidence to show that there is any difference in Cox's revenues from Cox Business subscribers accused of infringement, and those not so accused. *Second*, there is no evidence that any Cox Business subscribers are themselves *direct* infringers, or that any Cox Business subscriber met the criteria for contributory infringement *or* vicarious liability, either. *Compare Cobbler Nevada, LLC v. Gonzales*, 901 F.3d 1142 (9th Cir. 2018). And *third*, there is no dispute that the individual "end users" who actually did the alleged infringing on Cox business subscribers' networks did not pay Cox for their use of the Cox Business customer's system. Plaintiffs therefore cannot show the essential "causal relationship" of Cox's revenues from Cox Business subscribers to "the infringing activities at issue in th[e] case." *BMG I* at 675-676.

A JMOL order based on the failure of Plaintiffs' evidence with respect to Cox business subscribers requires a new trial on damages. More than 25% of the notices in this case related to infringements occurring at Cox business subscribers, Tr. 1543:12-17 (Beck direct), and virtually all the subscribers with large numbers of notices fell into this category. Tr. 1979:9-24 (Weber direct). Many of Plaintiffs' arguments concerning the culpability of Cox's conduct consisted of evidence regarding these high volume infringers and necessarily had an impact on the jury's damages award. Further, no evidence currently exists that would allow the Court to determine which of the works at issue were infringed by residential subscribers.

### C.   There is no evidence that Cox had the ability to supervise the alleged infringements by Cox Business subscribers' end users.

Plaintiffs' vicarious liability claims against Cox Business subscribers also fail because Cox lacked the "right and ability" to supervise the alleged infringement. Here, Plaintiffs lacked sufficient evidence to prove that Cox had either the "right" or the "ability" to *supervise* the conduct of the individuals who actually infringed Plaintiffs' copyrights; namely, its business subscribers' end users. Plaintiffs' only evidence on this issue related to Cox's general right to terminate subscribers

-7-

who violated its AUP—but the right and ability to *terminate* an account is not the right and ability to *supervise* the account's users, with whom Cox has no direct relationship.

To "supervise" means to "coordinate, direct, and inspect continuously and at first hand the accomplishment of" and "oversee with the powers of direction and decision the implementation of one's own or another's intentions." Webster's Third New International Dictionary (2002) (cited in *ALPS Prop. & Cas. Ins. Co. v. Farthing*, No. 2:17cv391, 2018 U.S. Dist. LEXIS 175390, at *22 (E.D. Va. Sep. 25, 2018)); *see also* Black's Law Dictionary (10th ed. 2014) (defining "SUPERVI-SION" as "[t]he series of acts involved in managing, directing, or overseeing persons or projects"); Cambridge English Dictionary (defining "supervise" as "to be responsible for the good performance of an activity or job, or for the correct behavior or safety of a person").[5]

Under *any* conceivable definition of "supervise," Cox had neither the legal right nor the ability to supervise the actions of Cox Business end-users whose identities Cox did not even know. *See, e.g.*, Tr. 1024:19-1025:11 (Trickey cross); Tr. 1336:8-17 (Zabek); Tr. 1531:16-1532:6 (Beck cross); Tr. 2246:19-2248:5 (Feamster direct); Tr. 2503:23-2504:18 (Jarchow direct); *see also id.* at 2513:22-2514:8 (same). The right to terminate, on which Plaintiffs relied for their evidence of supervision, does not relate to the infringing end-users at all, but to an intervening entity between Cox and the infringer: the Cox Business subscriber. Tr. 791:13-17, 793:7-14 (McCabe direct). Even if the Cox Business subscriber's right to terminate its end users' accounts was sufficient to constitute "supervision" (and it is not), Cox's right to terminate the Business subscriber's account for the actions of indirect users of whose existence and identity Cox lacks any knowledge is twice removed from that "supervision." To describe Cox's relationship with unknown end users as "supervisory" is to stretch the meaning of that term beyond all recognition.

---

[5] Available at https://dictionary.cambridge.org/us/dictionary/english/supervise.

Under Plaintiffs' theory of vicarious liability, an ISP receiving notice of infringement by an unidentified end-user of (say) a public university's internet account could avoid vicarious liability for subsequent infringements by that user only if it terminated the entire university's internet access. Indeed, under Plaintiffs' theory, the ISP could be vicariously liable for the *first* such infringement, even though it had no conceivable means to prevent it.

The highly attenuated connection between Cox and the infringements of its subscribers' end users simply does not involve the kind of "supervision" that vicarious liability requires. Because Cox lacked any right or ability to directly "stop or limit the direct infringing conduct" of those end users, it is entitled to JMOL of no vicarious liability for that conduct or, at a minimum, a new trial. *VHT Inc. v. Zillow, Inc.*, 918 F.3d 723, 746 (9th Cir. 2019).

## II.    Cox is entitled to JMOL limiting certain of Plaintiffs' statutory damages claims to one award per work.

Cox moved for summary judgment that Plaintiffs were entitled to recover only one award of damages per work under 17 U.S.C. §504(c), which provides for "an award of statutory damages for all infringements involved in the action, with respect to *any one work*[.]" 17 U.S.C. § 504(c)(1) (emphasis added). For purposes of statutory damages, "*all the parts* of a compilation or derivative work constitute one work." *Id.* (emphasis added). Cox explained that Section 504(c) applied to Plaintiffs' suit precluding Plaintiffs from recovering (1) for both a sound recording and its underlying composition, and (2) for more than one work registered as part of a compilation, such as an album. ECF No. 329 at 36-40. The Plaintiffs did not dispute the factual premises for Cox's motion, instead opposing it entirely on legal grounds. ECF No. 392 at 37-40.

In this Circuit, the proper mechanism for preserving a denial of summary judgment on "discrete legal issues" is a motion for JMOL. *Varghese v. Honeywell Int'l, Inc.*, 424 F.3d 411, 423 (4th Cir. 2005).  Because, even after trial, there remains no genuine dispute of material fact on

these issues, the Court should grant Cox JMOL reducing the number of statutory damages awards

to one award per derivative work and one award per compilation.

### A. Plaintiffs are entitled to only a single statutory damages award for a sound recording and the music composition from which it derives.

Under the plain language of the Copyright Act, a musical composition and a sound record-

ing embodying that composition are a single "work," and so entitled to a single award of statutory

damages. Here, there is no dispute that 2,556 of Plaintiffs' asserted music compositions are em-

bodied in sound recordings that are also in suit.[6]   Indeed, Plaintiffs themselves calculated this

number.  *See* PX-38.  Plaintiffs are thus entitled to only one award of statutory damages for each

sound recording and the composition from which it derives.

### 1. Under Section 504(c), a music composition and a sound recording derived from it are one "work," entitled to one award of statutory damages.

It is a basic tenet of copyright law that a sound recording is a "derivative work" of a musical

composition.  *See* 17 U.S.C. § 101 ("a sound recording" is an example of a "derivative work …

based upon one or more preexisting works"); *see also, e.g.*, *TufAmerica, Inc. v. Codigo Music

LLC*, 162 F. Supp. 3d 295, 303 n.5 (S.D.N.Y. 2016) ("Generally, '[a] sound recording is a deriva-

tive work in relation to the musical work recorded therein, just as a motion picture is a derivative

---

[6] The 2,556 number was undisputed at the time of the summary judgment proceedings, and was based on a summary exhibit prepared by Plaintiffs.  PX-38.  Plaintiffs subsequently reduced the total number of works in suit for trial, which presumably reduced the number of overlapping works.  *Compare* Proposed PX-1 and PX-2 *with* Admitted PX-1 and PX-2. As of December 16, Cox's expert Christian Tregillis calculated the new number to be 2,412, but was prevented by Plaintiffs' objection from introducing that number into evidence. If Plaintiffs object to using the 2,556 number that they calculated and which was undisputed for summary judgment purposes, calculating the precise number of overlapping works that remained in the 10,017 works considered at trial is a ministerial act of comparing PX-1 and PX-2 and should not prevent JMOL.

work in relation to the novel or screenplay upon which it is based.'") (quoting 1 Nimmer on Copyright § 2.10[A] n.8 (2015)). Because a recording is derivative of the underlying composition, the recording and the composition together are eligible for a single award of damages under Section 504(c)(1), which provides that "all the parts of a … derivative work constitute one work." *Id.*

Accordingly, courts routinely hold that a sound recording and the music composition it embodies are a *single work* for purposes of calculating statutory damages. *See, e.g.*, *EMI Christian Music Grp., Inc. v. MP3tunes, LLC*, 844 F.3d 79, 94 (2d Cir. 2016); *Capitol Records, Inc. v. MP3Tunes, LLC*, 28 F. Supp. 3d 190, 191–92 (S.D.N.Y. 2014). In *Capitol Records*, the court held that when the defendants "infringed the copyright covering a sound recording and music composition for the same song, they infringed only one work because the infringement was directed at the sound recording and the music composition was not exploited separately." *Capitol Records, Inc.*, 28 F. Supp. 3d at 192. As the Second Circuit has explained, "[a] plain reading of the Copyright Act's text supports" a finding "that the plaintiffs could recover only one statutory damages award for a musical composition and its corresponding sound recording, even where the composition and the recording were owned by separate plaintiffs." *EMI Christian Music Grp.*, 844 F.3d at 94-95. Congress expressly contemplated and approved this result.[7]

> ### 2. There is no dispute that 2,556 of Plaintiffs' asserted sound recordings are derivative of music compositions that are also in suit.

Plaintiffs themselves have affirmed that the great majority of the Publisher Plaintiffs' musical compositions—at the time of summary judgment, 2,556 out of 3,402 of them—are embodied

---

[7] *See* H.R. Rep. No. 94-1476, at 162 (1976); S. Rep. No. 94-473, at 144 (1975) ("[A]lthough the minimum and maximum amounts are to be multiplied where multiple 'works' are involved in the suit, the same is not true with respect to multiple copyrights, multiple owners, multiple exclusive rights, or multiple registrations. This point is especially important since, under a scheme of divisible copyright, it is possible to have the rights of a number of owners of separate 'copyrights' in a single 'work' infringed by one act of a defendant.").

in sound recordings that are also at issue. Indeed, prior to trial, they produced a proposed trial

exhibit (PX-38) describing the overlap of sound recordings and compositions:

### Sound Recordings and Musical Compositions

| Works in Suit | |
|---|---|
| Sound Recordings | 7,031 |
| Musical Compositions | 3,402 |
| Total Works | 10,433 |
| | |
| Intersection of Works in Suit | |
| Works Claimed Only As Sound Recordings | 4,475 |
| Works Claimed Only As Musical Compositions | 882 |
| Works Claimed with Corresponding Sound Recordings and Musical Compositions | 2,556 |

*See* PX-38. Cox submitted this document to the Court in support of Cox's motion for summary

judgment on this issue, and Plaintiffs did not dispute its provenance or its accuracy. *Compare* ECF

No. 329 at 40 *with* ECF No. 392 at 38-40.[8]  Instead, they raised only legal arguments. *See* ECF

No. 392 at 38-40; *see also* Oct. 24, 2019 Hr'g Tr. ("SJ Tr.") at 119:17-123:11 (Plaintiffs' counsel

opposing summary judgment on purely legal grounds) (attached hereto as Exhibit C).[9]

> **3.   Cox is entitled to JMOL that Plaintiffs cannot recover statutory damages for both a recording and its related music composition.**

Plaintiffs' only grounds for opposing Cox's motion for summary judgment were legal ar-

guments that lacked support in either the statute or applicable precedent. *First*, Plaintiffs argued

for a novel reading of Section 504(c)(1), asserting that the statute's use of the singular "copyright

---

[8] Plaintiffs' initial list of exhibits described PX-38 as a "Summary of Exhibits A and B"—that is, a summary of the lists of musical compositions and sound recordings attached to the Complaint. *See* ECF No. 280-1 at 2.  Plaintiffs removed PX-38 from their exhibit list shortly before trial. Compare *id.* *with* ECF No. 612-1 at 2.

[9] Cox also made a proffer on this issue at trial, providing the Court with an exemplar of an over-lapping sound recording and composition that were in evidence. *See* Tr. 2858:3-2959:1.

owner" means that "Section 504 assumes that the same person owns multiple copyrights impli-

cated by the same infringement, and necessarily limits its application to such cases." ECF No. 392

at 38. As Cox explained in its reply, however, Plaintiffs' "creative" reading of Section 504(c) to

limit "copyright owner" to single owners is directly contrary to 1 U.S.C. § 1, which provides that

"[i]n determining the meaning of any Act of Congress, unless the context indicates otherwise[,]

words importing the singular include and apply to several persons, parties, or things[.]" 1 U.S.C.

§ 1. By statute, that is, the phrase "copyright owner" includes the plural "copyright owners." Plain-

tiffs made no attempt to explain how "the context indicates" exclusively singular reading of "cop-

yright owner" in Section 504(c), and could not do so: when Congress drafted Section 504(c)(1), it

was well aware that "it is possible to have the rights of a number of owners of separate 'copyrights'

in a single 'work' infringed by one act of a defendant," and it created the single-recovery rule with

that knowledge. H.R. Rep. No. 94-1476, at 162 (1976); S. Rep. No. 94-473, at 144 (1975).

Plaintiffs also argued that it would be "absurd" if "suing separately allowed rights holders

to each recover their own statutory damages award, but if suing in the same action they are limited

to a single award." ECF No. 392 at 40 (citing *Teevee Toons, Inc. v. MP3.com, Inc.*, 134 F. Supp.

2d 546, 548 (S.D.N.Y. 2001)). But as Plaintiffs acknowledged, their only authority for that prop-

osition was expressly considered and rejected by the Second Circuit just three years ago. *See EMI

Christian Music Grp.,* 844 F.3d at 94-95. *Teevee Tunes* was also dismissed as "clearly erroneous"

by a leading copyright scholar. *See* 6 Patry on Copyright §22.186.

Even if policy arguments could suffice to overturn a result expressly required by statute—

and they cannot—Plaintiffs' argument is not persuasive here. At the summary judgment hearing,

Plaintiffs' counsel claimed that its "absurd results" argument was "not a policy argument," but was

"an argument for why the context indicates otherwise" for purposes of 1 U.S.C. § 1. SJ Tr. at

-13-

121:14-17. But the relevant "context" for purposes of 1 U.S.C. §1 is "the text of the Act of Congress surrounding the word at issue, or the texts of other related Congressional Acts." *Rowland v. California Men's Colony, Unit II Men's Advisory Council*, 506 U.S. 194, 199 (1993). Plaintiffs' opinion that applying the plain meaning of Section 504(c) is economically unfair is not a valid basis for concluding that the "context" of the statute requires Plaintiffs' twisted interpretation.

Even if Plaintiffs were correct that the two groups of Plaintiffs could have sought separate awards if they had elected to sue separately, it would not matter. They chose to sue together— presumably to marshal resources and conserve expenses. Plaintiffs also ignore that because the two groups sued together, the jury was able to consider their separate harms, if any, when determining the amount of statutory damages it awarded per work. It cannot be "absurd" to hold Plaintiffs to a single award of statutory damages when that result is due to Plaintiffs' own pleading decisions—and more importantly, dictated by the plain language of the Copyright Act.

Because it is undisputed that 2,556 of the sound recordings in suit (less any works removed from the case before trial) are derivative of musical compositions in suit, Cox is entitled to JMOL that Plaintiffs cannot recover a separate award of statutory damages for those works.

### B.    A large majority of the sound recordings were registered as parts of "compilations," and are eligible for only one damages award per compilation.

Statutory damages are available only for infringed "works," and by statute, "*all the parts* of a compilation … constitute one work."  17 U.S.C. § 504(c)(1) (emphasis added)*.* There is no dispute that a large majority of the works in suit are "parts of a compilation," either because they were registered as parts of albums or because they were registered as parts of "works made for hire" that covered multiple songs. Each compilation is a single "work" for purposes of statutory damages. Accordingly, Cox moved for summary judgment limiting Plaintiffs' statutory damages claim to a single aware for each compilation. ECF No. 329 at 36-39. As with the derivative-works

issue, Plaintiffs did not dispute the factual basis for Cox's motion. Because there remains no dispute that Plaintiffs' sound recordings were registered as compilations, Cox is entitled to JMOL limiting Plaintiffs to a single award per compilation.

### 1. For recordings registered as parts of albums or "works for hire," Plaintiffs can recover only one award per registration.

"An album falls within the Act's expansive definition of compilation … [and] [b]ased on a plain reading of the statute, therefore, infringement of an album should result in only one statutory damage award." *Bryant v. Media Rights Prods. Inc.*, 603 F.3d 135, 140-41 (2d Cir. 2010). In enacting Section 504(c), Congress specifically intended that the one-recovery rule for compilations should apply "*regardless of whether … the individual items in the material have been or ever could have been subject to copyright.*" *Id.* at 141 (quoting H.R. Rep. No. 1476, 94th Cong., 2d Sess. 162, *reprinted in* 1976 U.S.C.C.A.N. 5659). Accordingly, the court held that because it was "the copyright holders" who "chose to issue Albums," the "plain language of the Copyright Act limits the copyright holders' statutory damages award to one for each Album" infringed. *Id.* The court so held even though the accused infringers sold "the album's songs individually." *Id.* at 142.

Similarly, Plaintiffs are entitled to only one award for recordings that were registered as "works made for hire"—a designation that, by statute, is only available when *all* of the sound recordings covered by the *single* registration are parts of a *single* "compilation."[10] 17 U.S.C. § 101. A "work made for hire" is—

> (1) a work prepared by an employee within the scope of his or her employment; or
>
> (2) a work specially ordered or commissioned for use as a contribution to a collective work, as a part of a motion picture or other audiovisual work, as a translation,

---

[10] There were 1,113 albums registered as "works for hire" as of the summary judgment proceedings. The Plaintiffs subsequently removed a few of those works from the suit.

> as a supplementary work, as a compilation, as an instructional text, as a test, as answer material for a test, or as an atlas[.]

17 U.S.C. § 101. Plaintiffs have never claimed that any of the recording artists were their employees. Nor can they show that any sound recordings registered collectively as a work made for hire were "specially ordered or commissioned" as a part of an audiovisual work, nor as a translation, supplementary work, instructional text, test, answer material for a test, or atlas. That leaves only a "contribution to a collective work" or "compilation." Because "[t]he term 'compilation' includes collective works[,]" 17 U.S.C. § 101, Plaintiffs' election of work-for-hire registrations for these sound recordings means that, by operation of law, they *cannot be anything but* compilations.[11] As such, the works can be the basis for only one award of damages per work-for-hire registration.

> **2.      There is no dispute that the vast majority of Plaintiffs' sound recordings were registered as albums or works made for hire.**

Cox's motion for summary judgment explained that of the 7,057 sound recordings then at issue, 6,777 were registered as "works made for hire," as albums, or both. ECF No. 329 at 36, 38. Plaintiffs did not dispute those figures: their opposition brief raised exclusively legal arguments. *See* ECF No. 392 at 37-38; SJ Tr. at 117:5-123:11. The paragraphs of Plaintiffs' Statement of Additional Material Facts purporting to respond to Cox's statement on this issue do not dispute the relevant facts set forth in Cox's Statement of Undisputed Facts. *Compare* ECF No. 329 at 4, ¶ 9 *with* ECF No. 392 at vii and 4, ¶¶ 2, 3.[12]

---

[11] This form of registration provides Plaintiffs with a significant commercial advantage by establishing a corporate registrant as the work's "author" for purposes of copyright law, and precluding the work's human creators from asserting any rights in the future. *See In re Napster, Inc. Copyright Litig.*, 191 F. Supp. 2d 1087, 1096–97 (N.D. Cal. 2002).

[12] Cox also made a proffer on this issue, providing the Court with an exemplar compilation showing nine Green Day sound recordings registered on a single registration for the album "Dookie." Tr. 2857:4-23.

There was thus no dispute that the vast majority of the recordings in suit were registered as compilations, or that when the total number of sound recordings in suit was 7,057, the number that qualified as compilations was 6,777. Nor did any evidence at trial create such a dispute.

3. **The independent economic value rule does not override the plain meaning of Section 504(c)(1), and Plaintiffs lacked sufficient evidence of independent value to defeat JMOL.**

Rather than disputing the factual premises of Cox's motion, Plaintiffs argued in response that because "the sound recordings in suit were [also] published, distributed, and licensed by the Record Company Plaintiffs as individual works," they had independent economic value and were therefore eligible for statutory damages on a per-work basis. ECF No. 392 at 38. The Court denied Cox's motion without specifically addressing it. But because Plaintiffs' reliance on the independent economic value theory was misplaced, and because in any event they offered no evidence at trial sufficient to support a finding that their works had independent economic value, the Court should grant Cox JMOL that Plaintiffs can claim statutory damages for only the compilations.

First, Plaintiffs' reliance on the independent economic value theory was misplaced. The Copyright Act "specifically states that all parts of the compilation must be treated as one work for the purpose of calculating statutory damages … [it] provides no exception for a part of a compilation that has independent economic value[.]" *Bryant*, 603 F.3d at 142; *see also Zillow, Inc*., 918 F.3d at 747; *Yellow Pages Photos, Inc. v. Ziplocal, LP*, 795 F.3d 1255, 1281 (11th Cir. 2015). Indeed, the Copyright Act's definition of "collective work"—"a periodical issue, anthology, or encyclopedia, in which a number of contributions, constituting separate and independent works in themselves, are assembled into a collective whole"—*presupposes* that each individual work in the collection has independent value. *Id*. (quoting 17 U.S.C. § 101). Allowing Plaintiffs to evade the statutory damages limitation by claiming independent economic value therefore makes no sense

-17-

within the statutory scheme. As the Fourth Circuit has explained, "[a]lthough parts of a compilation or derivative work may be 'regarded as independent works for other purposes[,]' for purposes of statutory damages, they constitute one work." *Xoom, Inc. v. Imageline, Inc.*, 323 F.3d 279, 285 (4th Cir. 2003), *abrogated on other grounds by Reed Elsevier, Inc. v. Muchnick*, 559 U.S. 154 (2010) (quoting H.R. Rep. No. 94-1476, at 162 (1976)); *see also Sullivan v. Flora, Inc.*, 936 F.3d 562, 568-569 (7th Cir. 2019).[13] Although the Seventh Circuit in *Sullivan* suggested that the Fourth Circuit in *Xoom* sent "mixed signals, following the Second Circuit's approach in *Bryant* but suggesting different facts may fit with a different construction of Section 504(c)(1)," the fact remains that *Xoom* did follow *Bryant*, and the Fourth Circuit has not revisited the issue. *Bryant* represents the correct understanding of Section 504(c) as Congress wrote it, and the independent economic value theory has no application here.

Even if the independent value theory applied here to vitiate the one-award-per-compilation rule, which it does not, Plaintiffs failed to offer sufficient evidence from which a reasonable jury could find for them on this issue. Plaintiffs "had the burden of proving whether on the date of infringement, each individual sound recording at issue in this case was available for purchase as a single." *EMI Capitol Records, Inc. v. MP3tunes, LLC*, 48 F. Supp. 3d 703, 721 (S.D.N.Y.), *aff'd in part, rev'd in part and remanded sub nom. EMI Christian Music Grp., Inc. v. MP3tunes, LLC*, 840 F.3d 69 (2d Cir. 2016), *withdrawn from bound volume*, and *aff'd in part, rev'd in part and remanded sub nom. EMI Christian Music Grp., Inc. v. MP3tunes, LLC*, 844 F.3d 79 (2d Cir. 2016). To avoid the result required on the face of the statute, Plaintiffs had to present evidence

---

[13] As the Seventh Circuit explains in *Sullivan*, there is an apparent circuit split on this issue, with several other Circuits interpreting Section 504(c)(1) to require, or at least permit, application of the independent value test to determine if each work in suit has "copyright value unto itself and [is] therefore an independent work … for purposes of awarding statutory damages." *Sullivan*, 936 F.3d at 570 (citing *Gamma Audio & Video v. Ean-Chea*, 11 F.3d 1106, 1118 (1st Cir. 1993)).

sufficient to support a finding that each of the sound recordings at issue were available as "singles" during the Claim Period and so had "independent economic value." They failed to do so.

Plaintiffs survived summary judgment on this issue by presenting declarations by record label witnesses from Sony, Universal, and Warner, each of whom stated that "during the Claim Period," his company "distributed" or "exploited" all "or virtually all" of its "claimed copyrighted sound recordings as individual tracks available online." ECF No. 392-6 (McMullen Declaration ¶ 6); ECF No. 392-5 (Leak Declaration ¶ 6); ECF No. 392-3 (Glass Declaration ¶ 6). At trial, however, Plaintiffs did not offer comparable evidence. They produced no documents demonstrating how any of the works in suit were issued or when. Only three witnesses testified for the record label plaintiffs, and two of them said nothing about how their works were available. *See* Tr. 218:5-267:10 (McMullan); Tr. 1188:3-1234:22 (Flott). The only information even touching on this issue came from Sony's Kooker, who offered a single sentence stating that sound recording downloads "typically would be available as individual tracks or also as albums." Tr. 112:16-17. This was not sufficient. In the face of undisputed evidence that the vast majority of the recordings in suit were registered as compilations, a statement by a Sony executive that sound recordings in general were "typically" available as singles "*or*" (not "and") as albums since "roughly, [the] early 2000s" could not provide the basis for a reasonable juror to conclude that Sony's works in suit—never mind the other Plaintiffs'—were available and had separate economic value as individual tracks.

*BMG* is readily distinguishable. It involved only compositions, and the plaintiffs' evidence of independent economic value was significantly stronger: a representative of the only plaintiff testified specifically that "every one of these compositions [in suit] is, in fact, available for purchase or downloading individually." *BMG Rights Mgmnt (US) v. Cox Commn'cns, Inc.*, 199 F. Supp. 3d 958, 983 (E.D. Va. 2016) ("*BMG II*"). Plaintiffs here offered no such specific testimony

regarding the recordings in suit. Cox is thus entitled to judgment that Plaintiffs can claim statutory damages for only 1,453 works. Alternatively, the Court should order a new trial on the grounds that the jury award based on 10,017 works was against the great weight of the evidence.

## III. Cox is entitled to JMOL of no infringement by Cox Business subscribers.

Certain of Plaintiffs' claims relate to alleged infringement by users of networks supported by Cox's "Cox Business" broadband services. Cox Business subscribers include organizations whose networks may be used by dozens, hundreds, or thousands of end users. But Plaintiffs' evidence only identifies alleged infringers by the IP address of the Cox Business subscriber, which is shared by every end user on the business' network. As such, identification of a Cox Business IP address where infringement is allegedly occurring is not sufficient to identify the actual infringer. That failure of evidence dooms these claims.

In the only decision to have considered the issue, the Ninth Circuit held that a plaintiff cannot make a claim of direct or contributory copyright infringement against a broadband subscriber merely by identifying the IP address of a business where some unidentified person has engaged in infringing activity. *Cobbler,* 901 F.3d at 1147. *A fortiori*, if a business cannot be held liable for copyright infringement merely because some unidentified person is infringing on its network, then an ISP cannot be held liable for copyright infringement merely because it provides the Internet access for that network.

### A. Evidence that infringement has occurred at a Cox Business IP address is insufficient to support liability for infringement by that business.

Proving the predicate act of direct infringement necessarily requires proof that a particular person did the infringing. *See, e.g.*, *Cobbler,* 901 F.3d at 1147 (to prove direct infringement, a plaintiff "must show that … the defendant himself violated" the copyright statute). With respect to alleged infringement by Cox Business subscribers, Plaintiffs have no such proof.

The only evidence of any Cox Business subscriber's direct infringement consists of "Evidence Packages" purporting to show that acts of infringement occurred at an IP address registered to a Cox Business subscriber. But Cox Business subscribers are (unsurprisingly) businesses. They operate networks which, in turn, provide internet access to multiple end users. Tr. at 1473:21-1474:19 (Beck cross). All of a Cox Business subscriber's end users access the internet using the same IP address—the one assigned to the business subscriber. *See* Tr. at 1472:12-1473:3 (Beck cross). If the subscriber is (for example) a public university, then that single IP address would be associated with thousands of individual students, faculty, visitors, and employees. *Id*.

Plaintiffs' inability to prove *which* user of a particular Cox Business subscriber's IP address purportedly infringed a particular copyright is fatal to their direct infringement claims. In *Cobbler* the copyright owner traced apparent infringement to a particular IP address assigned to defendant Gonzales, whose account provided Internet service for residents of and visitors to the adult foster care home he operated. 901 F.3d at 1144-1145. The plaintiff sought to hold Gonzales liable for direct infringement "by copying and distributing copyrighted works himself," or in the alternative, for contributory infringement because he had failed to secure his internet connection. *Id.*

The district court dismissed the direct infringement claim and the Ninth Circuit affirmed, explaining that "[t]o establish a claim of copyright infringement," a plaintiff "must show that … *the defendant himself* violated one or more of the plaintiff's exclusive rights." *Id*. at 1147 (emphasis added). Plaintiff could not make that showing because the defendant's IP address "did not permit identification of a specific party that is likely to be the infringer." *Id*. The Ninth Circuit held that an "allegation that a defendant is the registered subscriber" of an IP address "associated with infringing activity" is insufficient to state a claim for direct *or* contributory infringement against

the subscriber, because "a bare allegation that Gonzales failed to police his internet service … does not sufficiently link Gonzales to the alleged infringement." *Id*.

The defects that were fatal to the infringement claims in *Cobbler* are equally fatal here. Cox Business customers, like the defendant in *Cobbler*, provide internet service to their employees, customers, guests, and visitors. Tr. at 1474:1-1474:19 (Beck cross); 964:25-965:4, 990:11-20 (Trickey direct). Here, as in *Cobbler*, no evidence connects any act of infringement and the Cox Business subscriber, or any act of infringement to any particular end user. As in *Cobbler*, mere evidence that a Cox Business subscriber's IP address has been used by someone to infringe is insufficient to show that either any end-user or the business subscriber itself is an infringer.

### B. Cox cannot be held contributorily liable for the infringing conduct of unspecified individuals using the networks of its business subscribers.

Of necessity, if the Cox Business subscribers cannot be held liable for direct infringement occurring on the networks that they administer, Cox cannot be held liable for that behavior merely because it connects the networks of Cox Business subscribers to the internet. In *BMG*, the Fourth Circuit specifically precluded expansion of the contributory infringement doctrine to Cox in its role as an internet service provider merely because it had "generalized knowledge … that infringement was occurring somewhere on its network." *BMG Rights Mgmt. (US) LLC v. Cox Commc'ns, Inc.*, 881 F.3d 293, 311 (4th Cir. 2018). Such knowledge "is exactly what falls short" of the kind necessary to prove contributory infringement. *Id*.

The Court rejected this argument on summary judgment. It found *Cobbler* distinguishable, in part, because "the fundamental conundrum in *Cobbler* was finding and naming the right defendant; here, there is no dispute or hesitation in naming Cox as the intended defendant." ECF No. 610 at 23-24. Respectfully, that distinction is not accurate. Both cases involve unidentifiable end users and a lawsuit against a secondary defendant who provided internet access to that end user. Both

-22-

**JA846**

cases specifically present the question of whether the internet provider can be held liable for infringement by his unidentified end user. The primary difference is that Cox is a full degree of separation farther removed from the infringing user than Gonzales was. As the Court correctly noted, Gonzales was analogous to a Cox Business subscriber. If an intermediary like Gonzales cannot be held liable for infringement by his unknown user, it is difficult to understand how the intermediary's ISP could be held liable for infringement by the intermediary's user.[14]

In concluding otherwise, the Court found that "[t]he natural analogy is that Cox has the information to identify its subscribers in this case, just as Comcast had the information to identify Mr. Gonzales in *Cobbler*." ECF No. 610 at 25. That Cox had the information to identify its business subscribers is undisputed, but irrelevant: the trial evidence unequivocally showed that Cox did *not* have the information to identify the infringing end-users on its business subscribers' networks—just as Gonzales did not have that information about his infringing users. *See, e.g.*, Tr. 1024:19-1025:11 (Trickey direct); Tr. 1336:8-17 (Zabek); Tr. 1531:16-1532:6 (Beck direct); Tr. 2246:19-2248:5 (Feamster direct); Tr. 2503:23-2504:18 (Jarchow direct); *see also id.* at 2513:22-2514:8 (Jarchow direct). At most, what Cox had was "generalized knowledge" that there was infringement on its Business subscribers' networks. The Court's summary judgment decision suggests that given such information, the only way for Cox to avoid infringement liability was to immediately terminate the account of the Cox Business user, no matter how many innocent end-users lost their internet access as a result. Nothing in the Fourth Circuit's *BMG* opinion requires, or even suggests, that drastic result. Accordingly, we respectfully urge the Court to grant Cox JMOL or a new trial on this issue.

---

[14] The court also suggested that *Gonzales* is distinguishable because of Cox's status as an ISP. ECF No. 610 at 24. We submit that this, too was mistaken: the DMCA reserves for ISPs the same infringement defenses available to any other party.

## IV.    Cox is entitled to JMOL of no direct infringement.

To prove contributory and vicarious infringement by Cox, Plaintiffs were required first to prove that the 10,017 works in suit were directly infringed by Cox's subscribers, either by distributing the works in suit or by reproducing them. Plaintiffs failed to prove either. With respect to reproduction, Plaintiffs offered no evidence sufficient to prove that the copies of the works-in-suit identified on subscribers' computers were copied unlawfully. As for distribution, Plaintiffs' trial evidence established (at most) only that Cox's subscribers made the works-in-suit available for download by others—and as this Court held in *BMG*, merely making works available does not violate the Plaintiffs' distribution right. Because Plaintiffs presented no evidence of direct infringement sufficient support a jury verdict, Cox is entitled to JMOL of no infringement.

### A.    Cox is entitled to JMOL of no direct infringement of the reproduction right.

To hold Cox indirectly liable for a subscriber's direct infringement of the reproduction right, the burden is on Plaintiffs to prove that the subscriber actually made an infringing copy of a work at issue using Cox's network. *Towler v. Sayles*, 76 F.3d 579, 581 (4th Cir. 1996); *Columbia Pictures Indus., Inc. v. Fung*, 710 F.3d 1020, 1034 (9th Cir. 2013).

Plaintiffs have presented no evidence sufficient to prove that any Cox subscriber made unauthorized copies because there is no evidence showing *how* any Cox subscribers obtained Plaintiffs' works. The MarkMonitor system cannot determine whether copies of Plaintiffs' works detected on devices associated with Cox subscribers' IP addresses were initially purchased from iTunes, legally uploaded from a purchased CD, obtained from another legal source, or copied on some network other than Cox's—i.e., at a McDonalds, at the subscribers' workplace, at a hotel, or the like. Asked specifically whether, "[w]hen MarkMonitor identifies a peer, a Cox subscriber on a network with a file, can it tell if the peer obtained it [(the file)] from another peer on the network

-24-

**JA848**

as opposed to a legitimate source like iTunes or Amazon or something like that," Plaintiffs' expert

Barbara Frederiksen-Cross gave the following response:

> Well, in the evidence I examined, it was often the case that the -- I mean, in approximately, I think, 15 percent of the records, the peer was still collecting the evidence. So they only had part of the file, you know, 90 percent but not 100 percent. So that certainly tells me that in those instances, that peer was not getting it off of Amazon.

Tr. 484:16-25. At most, this could lead a reasonable jury to conclude that "approximately" 15%

of the works in suit were copied from some unauthorized source. Fredericksen-Cross's testimony

amounts to an admission that Plaintiffs have no proof of unlawful copying for 8,962 of the 10,017

works in suit. Indeed, because the 15% figure does not identify *which* copyrighted files were copied, it is insufficient to prove that any particular copyrights were infringed. Nor is this an academic

issue: because the copyrights in this case are owned by 53 different plaintiffs, a judgment of infringement based on the 15% figure would raise an unresolvable question as to which plaintiffs

had prevailed in the case, and which had not.[15] Cox must therefore be granted JMOL of no infringement or, in the alternative, a new trial.

### B.    Cox is entitled to JMOL of no direct infringement of the distribution right.

"[T]o establish a direct infringement of a rights holder's distribution right" under Section

106(3), the Plaintiffs were required to "show an actual dissemination of a copyrighted work." *BMG*

---

[15] Frederiksen-Cross also testified that:

> [T]he implication that all of these peers might have gotten something legally and then gone out there and created torrents for it presumably -- because if they got it legally, they wouldn't have a torrent – it's kind of like saying you walk into a bar and there's a guy there with a beer in his hand. Where did he get it? Well, he probably bought it in the bar. Is it possible that one of those guys or two of those guys were the ones who first created a torrent? As a hypothetical, that could be possible, but it's improbable.

Tr. 485:1-10.  But this gets the burden of proof backwards.  If Plaintiffs want to claim that some of them are drinking unlawfully obtained beer, it is Plaintiffs' burden to prove which of them did.

*I* at 670 (discussing cases). Here, Plaintiffs have not proven "actual dissemination" of any work, making it impossible for a reasonable jury to find a violation of Plaintiffs' distribution rights.

The easy and obvious way to prove that a Cox subscriber "actually disseminated" a particular recording would have been to use a file-sharing protocol to actually download that recording directly from the subscriber's computer. *See BMG I* at 972 ("Courts have consistently relied upon evidence of downloads by a plaintiff's investigator to establish both unauthorized copying and distribution of a plaintiff's work.").

It is undisputed that—at least with respect to 9,973 of the 10,017 works in suit—neither Plaintiffs themselves, the RIAA, or MarkMonitor ever did this.[16] Indeed, the MarkMonitor system was intentionally configured *not* to download allegedly infringing files. *See, e.g.*, Tr. 469:10-470:6, 475:22-25, 581:4-582:18 (Fredericksen-Cross). The MarkMonitor system can be configured to download a copy of every allegedly infringing file but Plaintiffs chose to purchase a cheaper option that relies entirely on metadata. The only actual download of any file occurred when the system downloaded a "reference file," from which metadata was extracted that was later used as a point of comparison for metadata obtained from Cox subscribers. There is no evidence that any of those reference file downloads were obtained from a Cox subscriber.

Plaintiffs' failure to actually download any of the allegedly infringing files makes this case readily distinguishable from *BMG*, in which the record label's agent "downloaded approximately 100,000 full copies of BMG's works using Cox's service." *BMG I* at 663, 670; *see also BMG II* at

---

[16] For just 143 of the 175,968 "Evidence Packages" that constitute Plaintiffs' evidence of infringement, the value of the "downloaded" variable is non-zero, but still shows that *less* than the entire file may have been downloaded. Plaintiffs cannot prove that any such fragmentary portion would have included *any* pieces from *any* of the works-in-suit. Accordingly, Plaintiffs' claim for infringement of their distribution right also fails with respect to these 143 Evidence Packages—which, in any event, pertain to only 44 of the works-in-suit. *See* Tr. 580:9-581:3 (Fredericksen-Cross cross).

-26-

**JA850**

972 (holding that "the evidence that Cox IP addresses uploaded 100,00 copies of BMG's works to Rightscorp can form the basis of a distribution claim."). Without evidence of actual downloads of the allegedly infringing files, Plaintiffs have no direct evidence of "actual dissemination" sufficient to carry their burden of proof.

Nor is there circumstantial evidence sufficient to support a finding of actual dissemination. At most, Plaintiffs' evidence demonstrated that a particular Cox subscriber was making available a particular work for sharing. Responding specifically to a question asking why she disagreed that Plaintiffs lacked evidence of infringement, Plaintiffs' expert Fredericksen-Cross explained that she had "examined about 175,000 evidence cases[,]" and that "[e]very one of those cases included hash information for the file that the peer itself had reported that it was *making available to distribute*." Tr. 481:17-482:3. She further explained that the evidence cases represented "actual activity that the peer running the client software is responding to a request for a file *with information about the file it has to share*." Tr. 482:4-7. That is, the evidence cases do not establish that a file was actually shared; they establish only that a computer connected to Cox's network through a subscriber's account provided information to about a file it *could* share. Indeed, asked whether it was possible to "uncover the number of times that [a] Cox user distributed files," Fredericksen-Cross replied, "[n]ot in any practical way, no." Tr. 453:15-18. She then explained that (absent the download that Plaintiffs chose not to pay for) there is no way for anyone to determine whether a Cox subscriber actually distributed a file without conducting a forensic examination of his computer—and even then, "you would not have evidence of all of their activity." Tr. 453:15-454:5.

As a matter of law, that evidence is insufficient to prove the "actual dissemination" required to establish infringement of the distribution right. At most, it proves that Cox subscribers were

making available works for potential downloading by others. But "evidence of Cox account holders making copyrighted works available for download is insufficient to show distribution." *BMG I* at 664. Other courts reach the same conclusion. *See, e.g.*, *Atlantic Recording Corp. v. Howell*, 554 F. Supp. 2d 976, 983 (D. Ariz. 2008); *UMG Recordings, Inc. v. Hummer Winblad Venture Partners (In re Napster, Inc.)*, 377 F. Supp. 2d 796, 802 (N.D. Cal. 2005).

Responding to this argument in opposing summary judgment, Plaintiffs had little to say. They referred to the Fourth Circuit's decision in *Hotaling v. Church of Jesus Christ of Latter-Day Saints,* 118 F.3d 199 (4th Cir. 1997), but this Court already considered that decision at length in *BMG* and rejected its application. *See BMG I* at 665-667. They also pointed to the supposedly "titfor-tat way that BitTorrent works," suggesting that because "[i]n the BitTorrent protocol, any participating peer will generally be downloading or retrieving pieces of the file as well as providing" pieces of the same file, it must be true that "when MarkMonitor detected the Cox subscribers online, running the P2P software, and 'sharing' an unauthorized copy of Plaintiffs' works, there can be no reasonable question that the subscriber distributed the file." ECF No. 392 at 19-20. The logical flaws in that argument are obvious. First, at the most it is applicable to the 15% of files that Frederiksen-Cross allegedly observed downloading. For the 85% of peers that were not observed downloading a file, there is no basis to assume they were doing anything other than making an upload available. Second, the argument equates the presence of BitTorrent software on a computer and the reported availability of a file for sharing with actual distribution. But that is exactly what the cases preclude. Third, Plaintiffs make this argument only with respect to the BitTorrent protocol, but there were three other protocols used by the accused infringers in this case.

Plaintiffs' trial evidence is deficient for the same reasons. Asked to explain why she believed that Plaintiffs had sufficient evidence that Cox subscribers distributed infringing files, Fredericksen-Cross referred to the "tit-for-tat way that BitTorrent works," explaining that because BitTorrent "prioritize[s] exchanges with peers that are … downloading to you," evidence that a particular peer was downloading files necessarily means the peer was simultaneously uploading files. Tr. 486:14-488:14. But as explained, Plaintiffs have no evidence that any particular Cox subscribers were downloading any particular files. And absent such evidence, the "tit-for-tat" argument is simply another way of saying that files were available for distribution. Cox is therefore entitled to JMOL of no infringement of the distribution right or, in the alternative, a new trial.

## V.    Cox is entitled to JMOL of no contributory liability.

To prove that Cox is liable for contributory infringement by its subscribers, Plaintiffs had to establish that Cox induced, caused, or materially contributed to specific acts of direct infringers. Plaintiffs made no attempt to prove that Cox either induced or caused any infringement. Material contribution is found when the defendant "engages in personal conduct that encourages or assists the infringement." *Perfect 10, Inc. v. Visa Int'l Serv. Ass'n*, 494 F.3d 788, 795 (9th Cir. 2007). Plaintiffs presented no evidence sufficient to meet that standard.

The only evidence Plaintiffs offered to prove "material contribution" was evidence that: (1) Cox provided internet access to subscribers who used that access to infringe, (2) Cox did not terminate those subscribers after receiving a certain number of infringement notices, and (3) Cox "provided anonymity" to infringing subscribers.[17] That evidence is insufficient to permit the jury to conclude that Cox "encouraged or assisted" the direct infringement. Indeed, the evidence shows that Cox had an active and effective policy of *dis*couraging infringement, notifying its subscribers

---

[17] *See* Tr. 2951:2-23 (Plaintiffs' closing argument).

of infringement allegations, graduating to soft and then hard suspensions, and ultimately—in some cases—terminating the subscriber. On this evidence, a reasonable jury could not conclude that Cox was "encouraging or assisting" that infringement.

Cox's active efforts to discourage infringement are what distinguishes this case from (for example) the Ninth Circuit's decision in *Perfect 10, Inc. v. Amazon.com*, 508 F.3d 1146, 1172 (9th Cir. 2007), in which it held that "Google could be held contributorily liable if it had knowledge that infringing Perfect 10 images were available using its search engine, could take simple measures to prevent further damage to Perfect 10's copyrighted works, and failed to take such steps." *Id.* Here, Cox *did* take "simple measures to prevent" further infringements by its subscribers, and the evidence showed that those measures were largely successful. *See* Tr. at 1962:1-1963:10 (Weber direct); *id.* at 1591:14-1592:3; PX-325. That those measures did not always include the most drastic available measure—termination—does not somehow convert Cox's efforts to *dis*courage infringement into an effort to *en*courage it. This is particularly true here, because the graduated response system that Cox used to discourage infringement was all but identical to—but more rigorous than—the CAS system that Plaintiffs expressly endorsed.

We are aware of no precedent in which a defendant took active and largely successful measures to discourage infringement and was nonetheless found to have "materially contributed" to that infringement. In light of the evidence presented at trial, a reasonable jury could not find that Cox materially contributed to any direct infringements. Cox is entitled to JMOL of no contributory liability or, in the alternative, a new trial.

## CONCLUSION

For all these reasons, Cox requests that Court grant Cox judgment as a matter of law or, in the alternative, a new trial.

**UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF VIRGINIA**

|  |  |
|---|---|
| SONY MUSIC ENTERTAINMENT, *et al.*,<br><br>     Plaintiffs,<br><br>v.<br><br>COX COMMUNICATIONS, INC., *et al.*,<br><br>     Defendants. | Case No. 1:18-cv-00950-LO-JFA |

<u>**MEMORANDUM IN OPPOSITION TO COX'S RENEWED
MOTION FOR JUDGMENT AS A MATTER OF LAW OR NEW TRIAL**</u>

judgment, this Court found "genuine factual issues that properly can be resolved only by a finder of fact" on the issue of Cox's material contribution.  ECF No. 610 at 3, 26. The jury did so and there is no basis to disturb the its reasonable interpretation of the evidence.

### III.   Abundant evidence supports the jury's finding of vicarious liability.

Cox's conduct rendered it vicariously liable because it "profit[ed] from direct infringement while declining to exercise a right to stop or limit it."  *Metro-Goldwyn-Mayer Studios, Inc. v. Grokster, Ltd.*, 545 U.S. 913, 930 (2005).  Cox argued at the summary judgment stage that Plaintiffs could not prove vicarious liability because they could not establish the requisite "direct financial interest" in the infringement.  This Court sent that disputed issue of fact to the jury, which found vicarious liability.  Now Cox is back, making the same argument. Mot. at 2-6.  Cox is wrong again.  The evidence supporting the jury's verdict was legally sufficient by any measure, *see* Remittitur Opp. Section I.A.4 & 5, and the Court should reject Cox's claim of insufficient proof.[6]

### A.   There was ample evidence of Cox's direct financial benefit from the infringement.

Cox received substantial subscription revenues it would not have otherwise collected by continuing to provide known repeat infringers with access to its network so that they could continue to infringe.  Cox affirmatively decided not to terminate or suspend its infringing subscribers so that it could collect what amounted to at least hundreds of millions of dollars.  Tr.

---

[6] Cox does not challenge the sufficiency of Plaintiffs' evidence that Cox possessed the right and ability to stop or limit the infringement by Cox's residential subscribers.  Cox separately raises arguments regarding its vicarious liability for its business subscribers' infringement, which Plaintiffs address in a later section.  *See infra* Section V.

between individual tracks and compilations.  Mot. at 9-20.  However, based on how Cox tried its case, neither issue is appropriately before the Court.  Cox presented ***no*** evidence to the jury on either issue.  For that reason, the Court properly declined to instruct the jury on what constitutes one work for purposes of statutory damages.  Tr. 2905:11-19.  Cox's arguments also fail as a matter of law.

### A.   Cox failed to develop sufficient facts at trial to support its theories.

Cox attempts to relitigate its failed motion for summary judgment, citing *Chesapeake Paper Prods. v. Stone & Webster Eng'g Corp.*, 51 F.3d 1229 (4th Cir. 1995), and *Varghese v. Honeywell Int'l Inc.*, 424 F.3d 411 (4th Cir. 2005), for the proposition that it may preserve in a Rule 50 motion "discrete legal issues" raised in a prior summary judgment motion.  Mot. at 1, 9-17.  Cox then regurgitates the same legal arguments the Court rejected at summary judgment based on the determination that they turned on disputed facts—belying the notion that this motion raises only "discrete legal issues."  *See* ECF 610 at 26.  Cox also points to largely the same pretrial evidence it offered at summary judgment—most of which was stricken on summary judgment and none of which was admitted at trial—to fill the gaps, while falsely contending those facts are undisputed.  Cox clearly misapprehends how this works.

As the Fourth Circuit explained in *Chesapeake* and *Varghese*, "[r]eviewing a pretrial denial of summary judgment after a full trial is inappropriate because the denial was based on an undeveloped, incomplete record, which was superseded by evidence adduced at trial."  *Varghese*, 424 F.3d at 421 (quoting *Chesapeake*, 51 F.3d at 1236).  Here, Cox's motion points largely to the same pretrial evidence it cited at summary judgment—most of which was stricken on summary judgment and none of which was admitted at trial.  Because Cox's motion relies on the pretrial summary judgment record, it effectively asks the Court to "review… the pretrial denial of a

motion for summary judgment after a full trial and final judgment on the merits," contrary to the holdings of *Chesapeake* and *Varghese*. *Varghese*, 424 F.3d at 421 (quoting *Chesapeake*, 51 F.3d at 1237).

A Rule 50 motion must be based on evidence adduced at trial. Fed. R. Civ. P. 50(a)(1)(A). Indeed, the Supreme Court has made clear that post-trial motions must be adjudicated based on the trial record, not the pretrial record. "Once trial has been had, however, the availability of [a defense] should be determined by the trial record, not the pleadings nor the summary judgment record." *Ortiz v. Jordan*, 562 U.S. 180, 184 (2011) (ruling that a qualified immunity defense post-trial must be evaluated in light of the evidence received at trial) (internal quotations omitted); *see also Elusta v. Rubio*, 418 Fed. Appx. 552, 554-55 (7th Cir. 2011) (refusing to consider appellant's argument about the scope of Illinois' intentional infliction of emotional distress law based solely on pretrial record); *Paez v. Gelboym*, 578 Fed. App. 407, 408 n.1 (5th Cir. 2014) (denying motion for new trial, stating that "[w]e do not consider evidence that was not presented to the jury"). "Whatever artful affidavits might have suggested at summary judgment, we examine here the trial record, not a hypothetical rumination on what could have or might have transpired." *Durham v. Jones*, 737 F.3d 291, 302 (4th Cir. 2013) (affirming denial of Rule 50(b) motion based on examination of trial record).

Cox did not present *any* admissible evidence at trial to support its argument concerning the number of works eligible for a statutory damages award. Cox's argument on this score cites the trial record just three times, none of which support its arguments.[9] Nothing Cox cites

---

[9] Cox cites in footnotes two references to proffers by counsel made at sidebar—one an example of an allegedly overlapping musical composition and sound recording, and one an example of a sound recording registration that included nine sound recordings in suit. Mot. at 12 n.9, 16 n.12. Of course, proffers are not evidence, the jury never heard them, and these proffers arose

informed the jury *how many* or *which* of the 10,017 copyrighted works in suit allegedly are compilations, works made for hire, or derivative works under Cox's (incorrect) interpretation of the law.  As the Court recognized in denying Cox's request for a jury instruction on the overlap between sound recordings and musical compositions, "I just don't see that there's evidence from which [the jury] could collect and cull and determine whether they wanted to combine the statutory damages award for those works that are -- contained both sound recordings and musical compositions."  Tr. 2905:11-15.  On this basis alone, Cox's motion must be denied.

Even if it were appropriate for the Court to consider the summary judgment records Cox cites (which it is not), the evidence it presents is inadmissible or simply incorrect.  First, Cox's brief cites its own summary judgment brief, ECF No. 329 at 36, 38, for the number of copyrighted sound recordings that were registered as works made for hire, albums, or both.  Mot. at 16.  Both of those pages of Cox's summary judgment brief cite Cox's Statement of Undisputed Facts ¶ 9, which references a series of paragraphs and exhibits accompanying an attorney declaration Cox submitted in support of its summary judgment motion.  However, the Court struck all paragraphs and exhibits underlying SUF ¶ 9 that purport to provide evidence about the number of works that were registered as works made for hire, albums, or both.  ECF No. 521 (striking portions of the Kearney Declaration).  Cox has therefore failed to point to *any* admissible evidence before the Court, much less the jury, regarding the number of works it claims were registered as works for hire or albums.

---

precisely because Cox lacked admissible evidence on the issues.  Cox also cites testimony of three record company witnesses, arguing only one (Dennis Kooker) testified that individual sound recordings (as opposed to full albums) were available for purchase.  Mot. at 19.  Cox is wrong.  First, Mr. Kooker's testimony related to the record industry as a whole.  Tr. 111:20-112:22 (Kooker).  Second, Matthew Flott said the same in his testimony.  Tr. 1225:3-17.  Finally, Cox's own expert testified that Plaintiffs' works were available for purchase individually on iTunes.  Tr. 2841:22-2842:5 (Tregillis).

Second, Cox relies on a proposed *and withdrawn* trial exhibit, PX 38, for the number of musical compositions in suit that are embodied in sound recordings in suit. Mot. at 11-12. To be clear, PX 38 was on an early version of Plaintiffs' exhibit list, Cox objected to its admission on nine separate grounds, ECF No. 282-1 at 3, and Plaintiffs withdrew it prior to trial, *see* ECF 612-1 at 2. Neither Plaintiffs nor Cox sought to introduce PX 38 at trial. And, as Cox concedes, the numbers referenced in PX 38 are incorrect. Mot. at 10 n.6.[10]

Finally, Cox relies upon an analysis by its expert Christian Tregillis concerning purported the relationship between sound recordings and musical compositions that was not presented to the jury. Mot. at 10 n.6. Indeed, the Court appropriately excluded it because Mr. Tregillis had never performed, let alone disclosed, that kind of analysis in his expert report at any point previously. Tr. 2713:3-18. Cox does not challenge that evidentiary ruling, but nevertheless asks the Court to consider Mr. Tregillis's never-offered analysis for the purpose of its motion. Obviously, that request is improper, as the trial record is what governs.

**B. There is no factual or legal basis for Cox's statutory damages argument regarding separate copyrighted works that are separately owned.**

    **2. Cox presented no evidence concerning any relationship between recordings in suit and songs in suit.**

As explained above, Cox did not introduce any evidence as to whether a sound recording in suit has a corresponding musical composition in suit at trial. That failure precludes Cox's current challenge as to what constitutes "one work" under Section 504(c).

---

[10] Nor, as Cox contends, is it a "ministerial" task of comparing PX 1 and PX 2 to determine the number of overlapping works. Such an assertion displays a fundamental misunderstanding of how the analysis must be performed. As one example, there are simply too many separate musical compositions that happen to have the same title to have any certainty whether a sound recording with the same title corresponds to the musical composition without referencing data not found in PX 1 and PX 2. If it were a ministerial function, Cox would have done it, and presented it at trial.

## **CONCLUSION**

Cox's motion improperly seeks to supplant the jury's reasonable determination of the facts in dispute with its own.  For the reasons stated above, Cox's renewed motion for judgment as a matter of law or new trial should be denied in its entirety.

Respectfully submitted,

Dated February 28, 2020

/s/ Scott A. Zebrak
Scott A. Zebrak (38729)
Matthew J. Oppenheim (*pro hac vice*)
Jeffrey M. Gould (*pro hac vice*)
OPPENHEIM + ZEBRAK, LLP
4530 Wisconsin Avenue, NW, 5th Floor
Washington, DC 20016
Tel:  202-480-2999
scott@oandzlaw.com
matt@oandzlaw.com
jeff@oandzlaw.com

*Attorneys for Plaintiff*

30
**JA861**

IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
Alexandria Division

|  |  |  |
|---|---|---|
| SONY MUSIC ENTERTAINMENT, *et al.*, | ) | |
| | ) | |
| *Plaintiffs*, | ) | |
| | ) | |
| v. | ) | Case No. 1:18-cv-950-LO-JFA |
| | ) | Hon. Liam O'Grady |
| COX COMMUNICATIONS, INC., *et al.*, | ) | |
| | ) | |
| *Defendants*. | ) | |
| | ) | |

## MEMORANDUM OPINION & ORDER

Before the Court are Defendants Cox Communications, Inc. and CoxCom, LLC's

("Defendants" or "Cox") post-trial motions: Renewed Motion for Judgment as a Matter of Law

("Renewed JMOL" or "Rule 50 Motion") (Dkt. 681); and Motion for Remittitur or, in the

Alternative, a New Trial Under Federal Rule of Civil Procedure 59(a) ("Rule 59 Motion") (Dkt.

683).[1] Both post-trial motions are fully briefed, and the Court dispensed with oral argument, as

it would not aid in the decisional process. The Court first will address the issues in the Renewed

JMOL before proceeding to Cox's Rule 59 Motion, which challenges the jury's statutory

damages award.

---

[1] The Court issued a ruling on the Parties' twenty-one motions *in limine* on November 19, 2019,
indicating an opinion to follow to address certain matters in further detail. Dkt. 590.
Considering evidentiary rulings from the bench during trial proceedings, as well as the content of
the discussion herein, said *in limine* matters are sufficiently addressed and no longer require
separate analysis.

## I.   BACKGROUND [2]

On July 31, 2018, over fifty members of the music industry ("Plaintiffs" or "Sony"),

including groups under Sony, Universal, and Warner, filed this action against Defendants.[3] The

plaintiff group comprises sixteen Record Company Plaintiffs who collectively produce,

manufacture, distribute, sell, and license sound recordings.  The group also contains thirty-seven

Publisher Plaintiffs asserting protected musical compositions, which they acquire, license, and

otherwise commercially exploit.  Plaintiffs own or control exclusive rights to the copyrights to

some of the most famous music, both classic and contemporary.  Their claims are for vicarious

liability and contributory infringement arising out of alleged copyright infringement by

Defendants' subscribers.[4]  While the exact number fluctuated before trial, the total number of

---

[2] The facts herein are consistent with the trial record and based largely on Plaintiffs' Amended
Complaint (Dkt. 136), Defendants' Answer (Dkt. 21), Plaintiffs' Summary Judgment brief (Dkt.
325) and Defendants' Response (Dkt. 394), and Defendants' Summary Judgment brief (Dkt.
330) and Plaintiffs' Response (Dkt. 392).

[3] Plaintiffs include, alphabetically: Arista Music; Arista Records, LLC; Atlantic Recording
Corporation; Bad Boy Records LLC; Capitol Records, LLC; Colgems-EMI Music Inc.; Cotillion
Music, Inc.; Elektra Entertainment Group Inc.; EMI Al Gallico Music Corp.; EMI Algee Music
Corp.; EMI April Music Inc.; EMI Blackwood Music Inc.; EMI Consortium Music Publishing
Inc. d/b/a EMI Full Keel Music; EMI Consortium Songs and d/b/a EMI Longitude Music; EMI
Feist Catalog Inc.; EMI Miller Catalog Inc.; EMI Mills Music, Inc.; EMI Unart Catalog Inc.;
EMI U Catalog Inc.; Fueled by Ramen LLC; Intersong USA, Inc.; Jobete Music Co. Inc.; LaFace
Records LLC; Music Corporation of America Inc. d/b/a Universal Music Corp.; Polygram
Publishing, Inc.; Provident Label Group, LLC; Rightsong Music Inc.; Roadrunner Records, Inc.;
Screen Gems-EMI Music Inc.; Songs of Universal, Inc.; Sony Music Entertainment (SME);
Sony Music Entertainment US Latin; Sony/ATV Music Publishing LLC; Stone Agate Music
Stone Diamond Music Corp.; Unichappell Music Inc.; Universal Music-MGB LLC;
Universal Music – Z Tunes LLC; Universal Music Corp.; Universal Music Publishing Inc.;
Universal Music Publishing AB; Universal Music Publishing, Ltd; Universal Music Publishing
MGB Ltd.; Universal/Island Music Limited; Universal/MCA Music Publishing Pty. Ltd.; UMG
Recordings, Inc.; W.C.M. Music Corp. f/k/a W.B.M. Music Corp.; Warner Chappell Music, Inc.
f/k/a Warner/Chappell Music, Inc.; Warner Records, Inc. f/k/a W.B.M. Music Corp.; Warner-
Tamerlane Publishing Corp.; WB Music Corp.; Volcano Entertainment III, LLC; and Zomba
Recordings LLC.

[4] The Digital Millennium Copyright Act ("DMCA") provides a safe harbor to limit liability for
internet service providers.  17 U.S.C. § 512(a).  When various other requirements are met, an ISP
will not be liable for "transmitting, routing, or providing connections for" infringing material.

copyrights presented to the jury—including both musical compositions and sound recordings—was 10,017. The claim period for most Plaintiffs spans approximately twenty-two months from February 1, 2013, to November 26, 2014 ("Claim Period").

Cox is a broadband communications and entertainment company, providing internet, telephone, and home security services; for purposes of this litigation, Cox is an internet service provider ("ISP"). Cox Communications is "a wholly-owned subsidiary of Cox Enterprises, a privately-held, family-owned corporation with $20 billion in annual revenues (2016)." COX: COX COMMUNICATIONS FACT SHEET, https://newsroom.cox.com/company-overview (last visited May 15, 2020); *see also* Trial Tr. 882:9-12 (Trickey). It is the largest telecom company in the United States, with approximately 20,000 employees serving approximately 6 million customers.

The Recording Industry Association of America ("RIAA") is the Record Company Plaintiffs' trade association. The RIAA engages in a variety of anti-piracy endeavors, including hiring third party vendors to scan the internet for potentially infringing file-sharing activity, such as the anti-piracy company MarkMonitor. MarkMonitor serves over half of the Fortune 100 companies, operating online in an effort to protect brands and content across industries like fashion, technology, entertainment, and pharmaceuticals. Dkt. 325 at 4.

---

*Id.* The ISP is only eligible for this safe harbor if it "has adopted and reasonably implemented . . . a policy that provides for the termination in appropriate circumstances of subscribers and account holders of the service provider's system or network who are repeat infringers." *Id.* at § 512(i)(1)(A). In 2015, this Court held that Cox's repeat infringer policy was inadequate under § 512(i), and thus failed to qualify for the safe harbor. *BMG Rights Mgmt. (US) LLC v. Cox Commc'ns, Inc.*, 149 F. Supp. 3d 634, 662 (E.D. Va. 2015), *aff'd in part, rev'd in part*, 881 F.3d 293 (4th Cir. 2018) ["*BMG I*," *aff'd* "*BMG III*"] [*BMG I, II, III* collectively "*BMG*"]. The Fourth Circuit affirmed in 2018. *Id.* 881 F.3d at 303. As the Claim Period here coincides with the period of ineligibility for Cox's policy, the DMCA safe harbor was not at issue in the instant case and Cox faces these secondary liability claims without qualification.

In this case, MarkMonitor searched for digital files potentially infringing Plaintiffs' copyrights. The alleged infringement occurred on peer-to-peer ("P2P") networks, and the specific claims—while predominantly from BitTorrent—involved four P2P protocols: BitTorrent, Gnutella, eDonkey, and Ares. One aspect of digital infringement on a P2P network is that the pirated files are "perfect digital copies," and there is no loss of quality, as there can be in other forms of piracy. Trial Tr. 277 (Marks). Central to MarkMonitor's evidence-gathering process for these perfect digital copies is a file's cryptographic hash value. A cryptographic hash value ("hash value" or "hash") is an alphanumerical representation of the contents of a file, and two files with the same hash value will almost invariably contain the same content, regardless of when downloaded.[5]

Upon the first instance of encountering a file, MarkMonitor downloaded the full file. It coordinated with Audible Magic, a major content recognition service, in large part by "fingerprinting" technology to identify a file's contents. Audible Magic used the file's fingerprint data to check its reference database for a match; a match generated artist, album, and track data that MarkMonitor then associated with the file's hash value.

Whether encountering a file for the first time or one with a known hash, MarkMonitor engaged in a so-called handshake with the potentially infringing peer. The MarkMonitor software connected with the subscriber to confirm the subscriber was online, running a file sharing program, and downloading or distributing a file, identified by its hash value; the Cox

---

[5] Cox disputes that the hash value "is a representation of a file's contents," claiming there is no evidentiary basis that reported hash values are accurate. Dkt. 394 at 4 (citing Kearney Decl. ¶ 15, Ex. K8; ¶ 25, Ex. K15). The trial record suggests otherwise. Furthermore, the digital files identified by hash value in MarkMonitor's notices of infringement were produced in discovery. *See infra* Part II.B.1, explaining that "in the wild" the hash values will always match, and there is a one in one trillion-trillion chance of the files having different content.

subscribers in suit that engaged in the handshake reported percentages of shared files with MarkMonitor.[6] Dkt. 325 at 5-6. MarkMonitor used this information as "evidence packages" to generate infringement notices sent to Cox. In the Claim Period, MarkMonitor sent Cox 163,148 infringement notices. *Id.* at 7. The notices included, *inter alia*, the subscriber's IP address, the specific date and time of the infringing act, the cryptographic hash value, and the P2P protocol used.

Every Cox subscriber agrees to an Acceptable Use Policy ("AUP") as a condition of access to Cox's network. Subscribers relevant to the underlying facts either agreed to the Cox AUP or the Cox Business AUP. Both prohibit users from infringing intellectual property, including copyrights, and allow Cox to suspend or terminate service upon violation of the agreement. *See, e.g.*, PX 178 ("Complaints and AUP Violations"). Defendants employed the Cox Abuse Tracking System ("CATS") to receive and process infringement notices and other content related to AUP violations and reported abuse of the network. Specifically, Cox created the CATS system in the early 2000s to handle customer-facing internet related issues. Dkt. 394 at 2. During the Claim Period, CATS implemented a graduated response system to address the reported infringing activity; the graduated response involved a thirteen-strike policy, or "13-plus," given that the customer-facing action generally began at the second notice. The first seven notices resulted in an email warning to the subscriber's account; the eighth and ninth notices required the user to click an agreement before accessing the internet again; the tenth and eleventh would suspend service until the subscriber called Cox for reactivation; the twelfth and thirteenth notices were also suspensions, though the thirteenth made the user eligible for termination. The

---

[6] Because of how the peer connections operate, MarkMonitor's technology could not gather direct evidence of a peer's file sharing activity with any P2P user other than MarkMonitor.

point person overseeing CATS during the Claim Period explained that Cox referred to DMCA as synonymous with copyright infringement. Trial Tr. 1275:5-6 (Zabek; "Q: And by DMCA, you were referring to copyright infringement? A: It was interchangeable as we would speak."). Ultimately, termination was rare.

Cox's Abuse Team, which has been renamed as the Customer Safety Team, managed and operated the CATS system. During the Claim Period, a relatively small Abuse Team had to handle complaints relating to phishing, spam, malware, copyright infringement, among other issues.[7] Trial Tr. 1635:4-10; 1640:8-12 (Sikes Vid. Dep.). It is undisputed that Cox's desire to reduce the volume of calls to the abuse team representatives motivated, at least in part, expanded leniency within its graduated response system. Trial Tr. 1301:20-23 (Zabek Vid. Dep.). Between 2008 and 2010, CATS implementation allowed additional infringement notices against a single account before considering termination of internet service. Trial Tr. 1651:17-19 (Sikes Vid. Dep.).

To control the overall number of complaints or notices it received from certain sources, Cox used hard limits, or caps. Cox raised the cap for RIAA incrementally, eventually holding it at 600 notices per day, though RIAA requested more. *See* PX 234 (requesting the cap be at least 800 or 1000). Internal correspondence at Cox included the abuse team's enthusiasm toward caps, such as one email in reference to hundreds of daily DMCA complaints from Fox: "WE NEED TO CAP THESE SUCKERS!" 1653:6-9 (referencing PX 251, Bates No. COX_SONY_520018). Another email—this one from the head of the Abuse Team—targeted the statute, the Digital Millennium Copyright Act, rather than a particular complainant: "F the

---

[7] In April 2011, Cox reduced the number of technical operations center employees handling abuse complaints from nine to four. Cox rejected multiple requests for additional personnel to handle volume. *See* Trial Tr. 1329-30 (Zabek Vid. Dep.).

dmca!!!" *See* Trial Tr. 1656:6-10 (referencing PX 335, Feb. 19, 2010 email from Jason Zabek). The team remarked, "we told each copyright holder to limit [the notices] or give us money to hire people." Trial Tr. 1656:11-12 (*Id.*).

Plaintiffs brought suit to challenge the CATS procedure and Cox's conduct as it related to Cox subscribers' copyright infringement of Plaintiffs' protected works. The Court denied the Parties' cross summary judgment motions in large part, but established: (1) Plaintiffs owned all of the copyrights in suit within the meaning of the Copyright Act; and (2) Cox had sufficient knowledge of the alleged infringement to satisfy the knowledge element of the contributory infringement claim. The Parties also filed, collectively, nine *Daubert* motions and twenty-one motions *in limine*. The Court ruled on all thirty of these pre-trial motions.[8]

There was a twelve-day jury trial in December 2019, and Defendants moved for judgment as a matter of law at the close of evidence, pursuant to Federal Rule of Civil Procedure 50(a).[9] The Court denied the motion. After deliberation, the jury returned a special verdict that held Cox both vicariously and contributorily liable for willful infringement of all 10,017 claimed works. Plaintiffs elected statutory damages under 17 U.S.C. § 504(c), thus the damages had to fall within the statutory range under § 504(c)(2) for willful infringement of $750-$150,000 per work. The jury awarded Plaintiffs $99,830.29 for each of the works in suit for a total of $1 billion in statutory damages. Cox now moves the Court under both Rule 50 and Rule 59 for post-verdict relief.

---

[8] Based on Cox's opening statement to the jury, it became clear that Defendants would frame their case much more broadly than anticipated. As such, and upon Sony's oral motion to reconsider, the Court vacated its conditional grant of Defendants' Motion *in limine* No. 9. Dkt. 626.

[9] Defendants renewed this motion post-verdict, pursuant to Fed. R. Civ. P. 50(b); that motion is now before the Court.

## II.   RENEWED MOTION FOR JUDGMENT AS A MATTER OF LAW

### A. Legal Standard

Federal Rule of Civil Procedure 50(a) allows a motion for judgment as a matter of law if "a party has been fully heard on an issue during a jury trial and the court finds that a reasonable jury would not have legally sufficient evidentiary basis to find for the party on that issue." Fed. R. Civ. P. 50(a)(1). A party may renew its motion under Rule 50(b) after the jury verdict. "On a renewed motion for judgment as a matter of law, a court must affirm a verdict '[i]f, viewing the facts in the light most favorable to the non-moving party, there is sufficient evidence for a reasonable jury to have found in the non-moving party's favor.' *First Union Commercial Corp. v. GATX Capital Corp.*, 411 F.3d 551, 556 (4th Cir. 2005) (alteration omitted). If, by contrast, 'the only conclusion a reasonable trier of fact could draw from the evidence is in favor of the moving party,' it must grant the motion." *BMG Rights Mgmt. (US) LLC v. Cox Commc'ns, Inc.*, 199 F. Supp. 3d 958, 969 (E.D. Va. 2016), *aff'd in part, rev'd in part*, 881 F.3d 293 (4th Cir. 2018) ["*BMG II*"] (quoting *Figg v. Schroeder*, 312 F.3d 625, 635 (4th Cir. 2002)).

"In denying a summary judgment motion, the district court . . . 'decides only one thing—that the case should go to trial.'" *Chesapeake Paper Prods. Co. v. Stone & Webster Eng'g Corp.*, 51 F.3d 1229, 1236 (4th Cir. 1995) (quoting *Switzerland Cheese Ass'n, Inc. v. E. Horne's Market, Inc.*, 385 U.S. 23, 25 (1966)) (additional citation omitted). As a general matter, then, "bifurcating summary judgment decisions based on law and fact is unnecessary because a party that believes the district court committed legal or factual error in denying summary judgment has adequate remedies," such as judgment as a matter of law under Rule 50 and subsequent appellate review. *Chesapeake Paper*, 51 F.3d at 1236 (citing *Watson v. Amedco Steel*, 29 F.3d 274, 279 (7th Cir. 1994)). A district court's "judgment after a full trial is superior to a pretrial decision because the factfinder's verdict depends on credibility assessments that a pretrial paper record

8

simply cannot allow." *Chesapeake Paper*, 51 F.3d at 1236 (citing *Johnson Intn'l Co. v. Jackson Nat'l Life Ins. Co.*, 19 F.3d 431, 435 (8th Cir. 1994)).

## B. Discussion

Defendants' Renewed JMOL reiterates, in large part, the same claims from their Motion for Summary Judgment (Dkt. 328), which was denied (Dkt. 610).[10] Cox claims the evidence at trial was insufficient regarding, in modified order: (I) Direct Infringement; (II) Infringement by Cox Business Subscribers; (III) Vicarious Liability; (IV) Contributory Liability; and (V) Statutory Damages per Work. The Court examines each in turn.

### 1. Direct Infringement

An ISP is not generally a direct infringer. But, "[w]hen a widely shared service or product is used to commit infringement, it may be impossible to enforce rights in the protected work effectively against all direct infringers, the only practical alternative being to go against the distributor of the copying device for secondary liability on a theory of contributory or vicarious infringement." *Metro-Goldwyn-Mayer Studios Inc. v. Grokster, Ltd.*, 545 U.S. 913, 929–30 (2005) (citing *In re Aimster Copyright Litigation*, 334 F.3d 643, 645-46 (7th Cir. 2003)). Indeed, an ISP allows transmission of data and information, and "is itself totally indifferent to the material's content, . . . [but] [w]ith additional facts, of course, an ISP could become *indirectly* liable." *CoStar Grp., Inc. v. LoopNet, Inc.*, 373 F.3d 544, 551 (4th Cir. 2004) (emphasis original). These "additional facts" supporting indirect liability are those at issue *infra* Part II.B.2 for vicarious liability and contributory infringement. Here, Cox argues that the requisite direct

---

[10] As such, the Court is familiar with the Parties' arguments surrounding the major issues in Defendants' brief, as well as the relevant evidentiary requirements, and will recite them as needed for discussion herein.

infringement by its subscribers is not sufficiently proven and, therefore, cannot support either type of secondary infringement claim.

To establish direct infringement, a plaintiff must prove: (1) ownership of a valid copyright, and (2) copying of constituent elements of the work that are original. *Id.* at 549; *Feist Publ'ns, Inc. v. Rural Tel. Serv. Co.*, 499 U.S. 340, 361 (1991). In the instant case, the Court found that Plaintiffs demonstrated ownership of valid copyrights at summary judgment; consequently, the second element—copying of original works—was the only direct infringement question for the jury. Infringement in this case involved two of the exclusive rights granted to copyright holders in section 106 of the Copyright Act: the distribution right; and the reproduction right. Cox argues Sony failed to provide evidence of either.

As a general matter, before addressing specific exclusive rights, Defendants attack the sufficiency of MarkMonitor evidence. The Court deemed the MarkMonitor evidence admissible pre-trial, and the jury subsequently heard and saw extensive evidence related to MarkMonitor's practices. Cox is adamant that MarkMonitor's procedures are inadequate to show infringement, and specifically that the failure to download a full infringing file before generating any infringement notice is fatal to Plaintiffs' allegations. As it is undisputed that MarkMonitor only downloaded a full file once, when it encountered that file's cryptographic hash value for the first time, Defendants contend that the majority of MarkMonitor's evidence packages are—in several ways—deficient to show direct infringement. This attack is largely the same as it was both before and at trial, and the Court is not compelled to disturb the evidence or the jury's verdict.

The method of infringement in this case poses several challenges to the production of direct evidence. Expert testimony explained that P2P networks enable enormous volumes of infringements. "While piracy did happen and has been a problem forever – you know, when

people did discs . . . did copyright CDs, that just wasn't quite the same thing." Trial Tr. 1750:19-21 (Lehr).  What is more, policing infringing conduct is significantly limited in scope, as peer-to-peer activity "is kind of like piracy on steroids." Trial Tr. 1750:18 (Lehr).  As infringing digital files in the P2P context are fundamentally different from books and CDs and the like, Cox has not shown that Plaintiffs' evidence packages and cryptographic hash values are invalid or inadequate.

A reasonable jury could hold that the MarkMonitor evidence established direct infringement of Plaintiffs' works.  To begin, "[c]ourts have routinely rejected the argument that evidence of infringement gathered by a copyright owner's investigative agent cannot be used to establish infringement." *BMG Rights Mgmt. (US) LLC v. Cox Commc'ns, Inc.*, 149 F. Supp. 3d 634, 664 (E.D. Va. 2015), *aff'd in part, rev'd in part*, 881 F.3d 293 (4th Cir. 2018) ["*BMG I*"] (collecting cases).  Further, a plaintiff "may establish direct infringement using circumstantial evidence that gives rise to an inference that Cox account holders or other authorized users accessed its service to directly infringe." *Id.* at 663 (citing *Capitol Records, Inc. v. Thomas*, 579 F. Supp. 2d 1210, 1225 (D. Minn. 2008) ("Plaintiffs are free to employ circumstantial evidence to attempt to prove [a violation].") (alteration original)).

As explained *supra* Part I, MarkMonitor's approach embraces the reliability of hash values as identification markers.  Cox maintains that hash values are not sufficient to prove infringement of the file, but, as Plaintiffs' expert said, "[t]here is about a one in a trillion-trillion chance mathematically as an abstract possibility that two files with [] different contents could generate the same hash. That's 1 followed by 24 zeroes." Trial Tr. 507:20-23 (Frederiksen-Cross).  Hash values can be effective evidence—direct or circumstantial, depending on the application—in the P2P context.

11

JA872

a. The Distribution Right

The Copyright Act defines the exclusive right to distribute as the right "to distribute copies or phonorecords of the copyrighted work to the public by sale or other transfer of ownership, or by rental, lease, or lending." 17 U.S.C. § 106(3). The Fourth Circuit held, when considering unauthorized copying of a microfiche among library collections, that when an individual or entity "makes the work available to the borrowing or browsing public, it has completed all the steps necessary for distribution to the public." *Hotaling v. Church of Jesus Christ of Latter-Day Saints*, 118 F.3d 199, 203 (4th Cir. 1997). Courts have struggled to define the scope of the holding in *Hotaling*. But this Court has held, and now maintains:

> *Hotaling* did not announce a rule of general applicability, but instead articulated a principle that applies only in cases where it is impossible for a copyright owner to produce proof of actual distribution. *See [Atl. Recording Corp. v. Howell*, 554 F. Supp. 2d 976, 982 (D. Ariz. 2008)] (explaining *Hotaling* as reaching instances where proof of use by the public was impossible to produce); *Arista Records, Inc. v. MP3Board, Inc.*, No. 00 Civ. 4660, 2002 WL 1997918, at *4 (S.D.N.Y. Aug. 29, 2002) ("While a copyright holder may not be required to prove particular instances of use by the public when the proof is impossible to produce because the infringer has not kept records of public use, *see Hotaling*, 118 F.3d at 204, in the present case there has been no showing that the record companies did not have access to such data.").

*BMG I*, 149 F. Supp. 3d at 666.

*Hotaling* has limited applicability in the instant case because it is possible to collect evidence of infringing activity, even if only for a fraction of the actual infringement occurring on BitTorrent and other P2P networks. Even a court that expressly declined to adopt a "deemed-disseminated theory" from *Hotaling* held that direct proof of dissemination is unnecessary to bring a claim under the Copyright Act. "Plaintiffs are free to employ circumstantial evidence . . . Overall, it is apparent that implementation of Congress's intent through a plain meaning interpretation of § 106(3) will not leave copyright holders without recourse when infringement occurs over a peer-to-peer network." *Capitol Records, Inc. v. Thomas*, 579 F. Supp. 2d at 1225.

Cox argues that the evidence can only support the conclusion that Plaintiffs' works were available for sharing, not actually disseminated. Emphasizing that *Hotaling* is not directly applicable to these facts, Defendants reject the notion that either direct or indirect evidence is sufficient in the record. Testimony from Ms. Frederiksen-Cross explained MarkMonitor's P2P interactions, and how, as Cox says, the evidence conveyed what the peer had available to share rather than what was in fact shared.

Plaintiffs assert the validity of the MarkMonitor evidence as it relates to the nature of direct infringement on P2P networks. The four P2P protocols—BitTorrent, Ares, Gnutella, and eDonkey—at issue in this case have "this notion of exchange, that it's two peers exchanging content." Trial Tr. 488:13-14 (Frederiksen-Cross). They "are all designed to prioritize exchanges with peers that are, are downloading to you . . . if you're not also uploading, the tit-for-tat system kind of puts you at the back of the line." Trial Tr. 488:2-9 (Frederiksen-Cross). The testimony gave the jury no reason to "think [] that there is any lack of proof that the Cox clients were participating in these file sharing networks and were providing content that based on its hash identification is plaintiffs' content." Trial Tr. 487:2-5 (Frederiksen-Cross). Cox's expert confirmed, "[i]n the BitTorrent protocol, any participating peer will generally be downloading or retrieving pieces of the file, as well as providing." Trial Tr. 2364:20-22 (quoting deposition).

Further, over ninety percent of the infringement notices in suit reference allegedly infringing conduct on BitTorrent. *See* PX 11 (Plaintiffs_00286431). Plaintiffs' expert Dr. William Lehr cited what he called a fairly comprehensive report, QUANTIFYING GLOBAL TRANSFERS OF COPYRIGHTED CONTENT USING BITTORRENT, finding that "only .55 percent . . . about half a percent of the content in BitTorrent is not copyright infringing and potentially legitimate." Trial Tr. 1748:10-13 (Lehr). Out of 12,500 torrents analyzed in that study, only two

13

files offered non-infringing content.[11]   Trial Tr. 1750:1-4 (Lehr).   Peer users in BitTorrent

engaged with MarkMonitor, offering infringing files—as indicated by hash value—in an

environment where approximately 99.45% of the content is pirated.   In other words, the P2P

protocols themselves provided overwhelming circumstantial evidence that comfortably supports

direct infringement liability from distribution alone, and a reasonable jury could find as much.

b.   The Reproduction Right

Much of the reasoning regarding the distribution right also applies to reproduction.

Cox's core argument against infringement of the reproduction right is that Plaintiff failed to

show where the Cox subscriber first obtained the allegedly infringing file.   The Cox subscribers

could have purchased Plaintiffs' works legally on iTunes or Amazon, Defendants say, and then

created torrents and shared on a P2P network thereafter.   Ms. Frederiksen-Cross rejected this

notion as very unlikely, though Cox contends she could only speak to a small percentage of the

evidence.   But the argument that alleged infringers bought a lawful copy of a song to share via a

torrent file *is* unsupported.   Where Defendants speculate as to the source of the P2P files,

Plaintiffs produced evidence to support illegitimate downloads by Cox subscribers.

Defendants heard—and failed to disprove—evidence from Dr. Lehr that over 99% of P2P

content is pirated.   What is more, Cox's abuse team knew that "99% of DMCA violations is from

people using P2P on purpose and not Trojan activity," and did not state or suggest that those P2P

infringement notices were erroneous.   PX 264 at 1 (Aug. 4, 2010 email from Jason Zabek to

abuse team members).   The head of Cox's abuse team said in an email, "Bittorrent is used for

one thing only... and I would know. ;-)"   PX 318.   Indeed, the evidence indicated that all Cox

subscribers in suit were *probably* distributing and copying, but for fifteen percent of them, they

---

[11] This does not speak to the other P2P platforms; the BitTorrent data is most relevant and available.

14

*were* doing both. The data underlying the infringement notices for those fifteen percent showed an increase over time from less than the full file to 100% of the file. For these users, it was "a fact that they were downloading copies." Trial Tr. 487:19-20. Cox knew that "Bittorrent [was] used for one thing only..." and those peer downloads were not from iTunes or Amazon Music. [12]

Put another way, the circumstantial evidence of reproduction against Cox users remains strong, and for about fifteen percent of instances the evidence is direct and even more compelling. Cox characterizes this as *limiting* all cognizable infringing conduct to the fifteen percent, which is contrary to the record. Dkt. 682 at 24-25. Cox's position turns a blind eye to the evidence; the Court cannot do the same. There is sufficient evidence to uphold the jury's finding.

### 2. *Secondary Liability for Copyright Infringement*

a. <u>Infringement by Cox Business Subscribers</u>

Defendants' motion repeats the argument set forth at summary judgment: Cox Business subscribers cannot support claims of vicarious liability or contributory infringement against Cox. The Court rejected these arguments at summary judgment, and declines to reconsider them in

---

[12] A guy walked into a bar, and then the Parties' jokes diverged. The Court attempts to clarify an analogy from trial, as both Parties perpetuate it in their briefs, and in different ways. Cox argued that music files might be bought lawfully from a vendor and *then* added to BitTorrent to disseminate unlawfully. To dispute that, Ms. Frederiksen-Cross used an analogy for the P2P network: "it's kind of like saying you walk into a bar and there's a guy there with a beer in his hand. Where did he get it? Well, he probably bought it at the bar." Trial Tr. 485:5-7 (Frederiksen-Cross). Ms. Frederiksen-Cross simply meant that, just as we know bars distribute drinks, we know P2P networks distribute infringing content – over 99% of the time. In other words, just like transferring a file from iTunes to BitTorrent, it is highly unlikely that the guy bought his beer at a store or a different bar and *then* came to this bar to drink it. Cox, however, reinterprets the bar setting altogether, asking the Court to ignore the evidence of overwhelming infringing activity. Essentially, Cox proffers that the evidence of 99% infringing activity on BitTorrent does not give Sony any favorable presumption of infringement: "[i]f Plaintiffs want to claim that some of them are drinking unlawfully obtained beer, it is Plaintiffs' burden to prove which of them did." Dkt. 682 at 25 n.15. Cox's suggestion clearly cannot stand.

great depth here.  As an overall matter, for both vicarious liability and contributory infringement, the law does not discriminate between residential and business subscribers the way that Cox contends.  While *Cobbler Nevada, LLC v. Gonzalez* is a non-binding case, the Court maintains that Cox misapplies it to the underlying facts. 901 F.3d 1142 (9th Cir. 2018); *see* Am. Mem. Op. & Order, ECF No. 610 at 21-26.

A reasonable jury could find vicarious liability on these facts because, for the reasons stated *infra* Part II.B.2.b, Cox received direct financial benefit from its Cox Business subscribers. Further, Cox had the right and ability to terminate both business subscribers and individual subscribers alike.  The first numbered provision of the Cox Business Acceptable Use Policy ("AUP") addresses "Illegal or Infringing Activity," clearly stating "[c]ustomer may also not use the Services in a manner that infringes on the copyright, trademark, moral rights, patent, rights of privacy, rights of publicity or any other intellectual property right of any third party." PX 178 at 1.  Further, the Cox Business AUP states, "[i]f Cox Business receives a complaint against Customer or believes there is a violation of this AUP, Cox Business *will* investigate and if appropriate, inform Customer of the complaint." [13] *Id.* at 9 (emphasis added).  Where parties fail to resolve certain issues under the AUP, "Cox Business may suspend the Services." *Id.*  The Cox Business AUP contemplates both suspension and termination, as it includes a disclaimer: "Cox Business is not liable for suspension or termination of Services arising from an alleged or actual violation of this AUP." *Id.*  Cox's right and ability to terminate is well-supported in the record.

Moreover, the evidence supports a reasonable finding that there was contributory infringement with respect to business subscribers.  At summary judgment, the Court found that

---

[13] This response is Cox Business' baseline policy, independent of any agreements with RIAA and MarkMonitor to relay infringement notices.

Sony satisfied the knowledge prong of the contributory infringement claim. There is nothing to disturb that holding post-trial, as the infringement notices included sufficient non-generalized information such that "the defendant could *do* something about [each one]." *BMG Rights Mgmt. (US) LLC v. Cox Commc'ns, Inc.*, 881 F.3d 293, 311 (4th Cir. 2018) ["*BMG III*"] (emphasis original). Even if the business subscriber only acts as the conduit to the specific infringing end-user, the Cox Business AUP anticipates that and should be enforced as such. *See, e.g.*, PX 178 at 1 ("This Acceptable Use Policy [] applies to all Cox Business Internet-related services, including without limitation services provided through WiFi []."). Indeed, the fact that businesses agree to accept varying levels of risk of liability does not *ipso facto* weaken Plaintiffs' copyright protections or render them less enforceable. The material contribution element of contributory liability is supported for the reasons stated in relation to all subscribers. *See infra* Part II.B.2.c.

    b.  <u>Vicarious Liability</u>

      "[V]icarious liability holds a defendant accountable for third-party infringement if he '(1) possessed the right and ability to supervise the infringing activity; and (2) possessed an obvious and direct financial interest in the exploited copyrighted materials.'" *BMG I*, 149 F. Supp. 3d at 673 (quoting *Nelson-Salabes, Inc. v. Morningside Dev., LLC*, 284 F.3d 505, 513 (4th Cir. 2002)). Cox argues that the instant record does not support either element of Sony's vicarious liability claim.

      The jury found Cox liable on both elements, and there is sufficient evidence in the record to support that finding. The right and ability to supervise the infringing activity is supported, as Cox had both a contractual and actual ability to stop or limit ongoing infringement by modifying or terminating an account. Trial Tr. 886:2-888:25 (Trickey) (explaining the obligatory Acceptable Use Policy for Cox's high-speed internet services, which prohibits all copyright infringement through the services and allows Cox to immediately suspend or terminate access to

the service and/or the Cox account entirely). The Court finds, therefore, that for this prong, "vicarious liability . . . is 'manifestly just' [because] the defendant can 'control the use of copyrighted works by others.'" *BMG III*, 881 F.3d at 310 (quoting *Sony Corp. of Am. v. Universal City Studios, Inc.*, 464 U.S. 417, 437 (1984)); *see also Grokster*, 545 U.S. at 930 n.39 ("One . . . infringes vicariously by profiting from direct infringement *while declining to exercise a right to stop or limit it*." (emphasis added) (citation omitted)).

A finding of direct financial benefit from the infringement—prong two—also survives a Rule 50 motion based on the record. Cox focuses primarily on the aspect of "draw" as an element of the financial benefit, but, as Plaintiffs emphasize, Sony was not required to prove "draw" according to Cox's proffered standard. In *BMG I*, this Court held that the financial benefit element "requires a 'causal relationship between the infringing activity and any financial benefit a defendant reaps, regardless of how substantial the benefit is in proportion to a defendant's overall profits.'" 149 F. Supp. 3d at 675 (quoting *Ellison v. Robertson*, 357 F.3d 1072, 1079 (9th Cir. 2004)). Indeed, courts have discussed access to infringing activity as an initial, introductory draw to the relevant service as evidence of the causal connection, as cited in Defendants' briefs. But *Ellison* emphasized that a "draw" need not be substantial, and that the inquiry must show "a causal relationship between the infringing activity and any financial benefit a defendant reaps, regardless of *how substantial* the benefit is in proportion to a defendant's overall profits." *Id.* (emphasis original).

As Defendants point out, Congress and several courts have said that flat-fee subscription services would not be sufficient to establish the causal relationship unless the value of the service was derived from providing access to the infringing material. *See* S. Rep. 105-190, at 44 (1998); *Ellison*, 357 F.3d at 1079. What Defendants fail to include is the Senate's primary instruction

immediately before the "flat periodic payments" comment: "In determining whether the financial benefit criterion is satisfied, courts should take a common-sense, fact-based approach, not a formalistic one." S. Rep. 105-190 at 44. Immediately after addressing flat fees, it continues: "[direct financial benefit] would however, include *any such fees* where the value of the service lies in providing access to infringing material." *Id.* (emphasis added). It follows that any such flat periodic payments may satisfy the direct financial benefit element; there is no bright line prohibition.

Moreover, the summation of the Ninth Circuit's "draw" analysis states there was no direct financial benefit in *Ellison* because "[t]he record lack[ed] evidence that AOL attracted or retained subscriptions because of the infringement or lost subscriptions because of AOL's eventual obstruction of the infringement." *Id.* Ultimately, the *Ellison* standard upon which Defendants—and various other non-binding cases—rely does not limit the "draw" inquiry to facts or conduct *prior* to the initial subscription. Rather, it suggests that retention of subscriptions and potential losses from obstructions to customer infringement are relevant considerations to establish this causal connection.

Here, there was ample evidence for a reasonable jury to conclude, as this jury did, that Cox gained *some* direct financial benefit from the infringement, no matter how small. The Court agrees with Plaintiffs' argument that Cox's treatment of repeat infringer accounts suffices as a causal connection between the infringement and financial gain. Internal emails among Defendants clearly establish a connection between infringing accounts and continued collection of revenue rather than termination. *See* Dkt. 699 at 10.[14] The jury heard that Cox looked at

---

[14] Sony's Opposition cites several compelling examples, including PX 347 at 1, discussing a repeat infringer: "This customer will likely fail again, but let's give him one more change [sic]. He pays 317.63 a month."

customers' monthly payments when considering whether to terminate them for infringement. *See, e.g.* Trial Tr. 1271:1-19. (Zabek); *see also* Tr. 1275:15-1277:9 (Zabek explaining instructions to upper management to terminate or suspend for DMCA compliance purposes, then immediately reactivate account and reset the graduated response, because "in this challenging time, we want to hold on to every subscriber we can." (citing Pl's Ex. 263, Bates label Cox_Sony_00005514)).

In sum, the evidence allows a reasonable jury to find Cox vicariously liable in this case, and the Court declines to disturb the verdict on this issue.

c. Contributory Infringement

"A contributory infringer is one who, (1) 'with knowledge of the infringing activity,' (2) 'induces, causes or materially contributes to the infringing conduct of another.'" *BMG I*, 149 F. Supp. 3d at 670 (quoting *CoStar Grp., Inc.*, 373 F.3d at 550; *Gershwin Publ'g Corp. v. Columbia Artists Mgmt., Inc.*, 443 F.2d 1159, 1162 (2d Cir.1971)). The question before the Court is limited to whether a reasonable jury could find that Cox materially contributed to the underlying infringement.

In the Ninth Circuit, "a 'computer system operator' is liable under a material contribution theory of infringement 'if it has *actual* knowledge that *specific* infringing material is available using its system, and can take simple measures to prevent further damage to copyrighted works, yet continues to provide access to infringing works.'" *Perfect 10, Inc. v. Giganews, Inc.*, 847 F.3d 657, 671 (9th Cir. 2017) (emphasis original) (quoting *Perfect 10, Inc. v. Amazon.com, Inc.*, 508 F.3d 1146, 1172 (9th Cir. 2007) (internal citations and quotation marks omitted)). In back-to-back cases in 2007, the Ninth Circuit held that financial institutions that processed credit card payments to allegedly infringing websites were *not* liable for material contribution to underlying infringement, but that an internet search engine *was* for knowingly assisting worldwide

20

infringers and failing to take simple steps to avoid further harm. *Perfect 10, Inc. v. Visa Int'l*

*Serv. Ass'n*, 494 F.3d 788, 796-800 (9th Cir. 2007); *Amazon.com*, 508 F.3d at 1172. The *Visa*

court noted, "[w]hile Perfect 10 has alleged that [the financial institutions] make it easier for

websites to profit from this infringing activity, the issue here is reproduction, alteration, display

and distribution, which can occur without payment. Even if infringing images were not paid for,

there would still be infringement." *Visa*, 494 F.3d at 796 (citing *A&M Records, Inc. v. Napster,*

*Inc.*, 239 F.3d 1004, 1014 (9th Cir. 2001)). Further, the *Amazon* court said, Google substantially

assists worldwide distribution of infringing products, and "[w]e cannot discount the effect of

such a service on copyright owners, even though Google's assistance is available to all

websites." *Amazon*, 508 F.3d at 1172.

Here, Cox distinguishes itself from these and other similar cases – Defendants argue there

can be no liability because of Cox's policy actively discouraging copyright infringement. Cox

took simple measures to prevent infringement through its graduated response system, Defendants

say, and that should not be construed against them. Defendants also note that internet access is

available from several sources, and that P2P infringement can occur without Cox.

In *BMG*, this Court found enough evidence for a reasonable jury to hold Cox responsible

for the infringement among its subscribers given its failure to address specific infringement

occurring on its network. *BMG II*, 199 F. Supp. 3d at 980. So too here. In the light most

favorable to Sony, a reasonable jury could find that Cox substantially assisted widespread

infringement with actual knowledge of the conduct on specific subscribers' accounts. Further,

Defendants' high-speed internet services were necessary to the infringing actions in this case;

unlike the financial institutions in *Visa*—which participated after the infringement at issue—Cox

was indispensable to each instance of P2P infringement on its network. Defendants' claimed

21

JA882

anti-infringement efforts are well-established in the record, yet the jury held Cox liable for willful secondary infringement. The Court cannot opine as to the jury's measure of witness credibility or characterization of Cox's efforts.

The Court recognizes valid arguments on both sides of this issue, and, accordingly, defers to the jury as the proper finder of fact. The contributory liability finding is reasonably supported by the evidence.

### 3. Statutory Damages per Work

The Court denied Cox's summary judgment motion on the issues of statutory damages awards as they pertained to the number of works in suit. There are two questions still before the Court: (1) whether "compilations" of certain songs render them ineligible for individual awards; and (2) where Plaintiffs allege infringement of both a musical composition ("MC") and a sound recording ("SR") in the same song, whether Plaintiffs are limited to one statutory award. If either question is answered in the affirmative, the $1 billion jury award is subject to reduction.

In *Sony BMG Music Entertainment v. Tenenbaum*, the First Circuit commented on the courts' role when applying the Copyright Act, independent of the parties' proposed rationale:

> The Supreme Court has expressly instructed that courts apply the Copyright Act to new technologies. In *Sony Corp. of America v. Universal City Studios, Inc.*, 464 U.S. 417 [] (1984), the Court instructed that courts must "[a]pply[] the copyright statute, as it now reads, to the facts as they have been developed" even though Congress might ultimately "take a fresh look at this new technology, just as it so often has examined other innovations in the past." *Id.* at 456.

660 F.3d 487, 501 (1st Cir. 2011) (alterations original). While the First Circuit was discussing the identification of proper defendants for infringing file sharing, the same instruction applies to statutory damages; the Court "must 'apply the copyright statute, as it now reads, to the facts as they have been developed'" in this case. *Id.* (internal alterations omitted).

22

JA883

Statutory damages pursuant to the Copyright Act are available to a "copyright owner [who] elect[s], at any time before final judgment is rendered, to recover, instead of actual damages and profits, an award of statutory damages for all infringements involved in the action, with respect to any one work." 17 U.S.C. § 504(c)(1).  Awards for willful infringement may be as high as $150,000.00 per work infringed.  *Id.* § 504(c)(2).  And, most important to the instant inquiry, "[f]or the purposes of this subsection, all the parts of a compilation or derivative work constitute one work."  *Id.* § 504(c)(1).  Indeed, "[a]lthough parts of a compilation or derivative work may be 'regarded as independent works for other purposes[,]' for purposes of statutory damages, they constitute one work." *Xoom, Inc. v. Imageline, Inc.*, 323 F.3d 279, 285 (4th Cir. 2002) (quoting H.R. Rep. No. 94-1476, at 162 (1976)).

While compilations and derivative works are enumerated in this statutory limitation, copyright registrations are not.[15]  It is established in the Fourth Circuit that a single copyright registration may include multiple, individually cognizable copyrights for purposes of statutory damages under 17 U.S.C. 504(c).  *See Xoom*, 323 F.3d at 285 (finding it true that "the language of the Copyright Act does not bar multiple awards for statutory damages when one registration includes multiple works."). The question before the Court is whether individually copyrighted works are *also* incorporated into a compilation or derivative work, as defined in the Copyright Act.[16]  The individual copyrights for each song included in the jury award are not disputed.

---

[15] Cox argues that, to calculate statutory damages, "the process would have been simple, since the jury needed only to award statutory damages for each unique registration number…" but the Fourth Circuit and seemingly all circuits agree that this is incorrect.  Dkt. 704 at 11.

[16] The Copyright Act defines these terms in section 101:

> A "compilation" is a work formed by the collection and assembling of preexisting materials or of data that are selected, coordinated, or arranged in such a way that the resulting work as a whole constitutes an original work of authorship. The term "compilation" includes collective works.

23

Accordingly, compilations or derivative works must be established in the record to determine if any works in suit were ineligible for their own award. The Court addresses compilations and derivative works in turn.

a.  Compilations

The total number of "'compilation[s]' for purposes of statutory damages pursuant to Section 504(c)(1) of the Copyright Act is a mixed question of law and fact.'" *Tattoo Art, Inc. v. TAT Int'n'l, LLC*, 794 F. Supp. 2d 634, 651 (E.D. Va. 2011) (quoting *Bryant v. Media Right Prods., Inc.*, 603 F.3d 135, 140 (2d Cir. 2010) (citing *Gamma Audio & Video, Inc. v. Ean-Chea*, 11 F.3d 1106, 1116 (1st Cir. 1993)), *cert. denied*, 131 S. Ct. 656 (2010)); *see also Yellow Pages Photos, Inc. v. Ziplocal, LP*, 795 F.3d 1255 (11th Cir. 2015) (holding that because it is a mixed question, the court would only review the district court's application of the law to the facts *de novo*). Regarding this mixed question, courts have differed in their interpretations and outcomes. Several United States Courts of Appeals apply the "independent economic value" test; but the Second Circuit expressly declined to do so, emphasizing the plain meaning of the statutory language. There remains a circuit split with respect to the independent economic value test, "though the dividing lines are far from absolute." *Sullivan v. Flora, Inc.*, 936 F.3d 562, 569 (7th Cir. 2019).

---

A "derivative work" is a work based upon one or more preexisting works, such as a translation, musical arrangement, dramatization, fictionalization, motion picture version, sound recording, art reproduction, abridgement, condensation, or any other form in which a work may be recast, transformed, or adapted. A work consisting of editorial revisions, annotations, elaborations, or other modifications which, as a whole, represent an original work of authorship, is a "derivative work."

17 U.S.C. § 101.

i. *The Independent Economic Value Test*

Following the independent economic value test, the First, Seventh, Ninth, Eleventh, and

D.C. Circuits have adopted the premise that individual copyrights are not distinct works unless

they are able to "live their own copyright life."[17] *Walt Disney Co. v. Powell*, 897 F.2d 565, 569

(D.C. Cir. 1990). "The test set forth in *Walt Disney* is a functional one, with the focus on

whether each expression . . . has an independent economic value and is, in itself, viable."

*Gamma Audio & Video*, 11 F.3d at 1116-17. Indeed, analyzing independent economic value

requires that the record include factual information about the copyrights as they operate in the

market:

> To stop at the Second Circuit's inquiry does not allow a possibility Congress made
> available in § 504(c)(1)—a situation where a copyright holder encounters
> infringement on multiple works available in the market as a group but where
> discernable value lies at the level of a particular individual work—for example, at
> the level of a particular photo or song which, although released as part of an album,
> is likewise marketed and available at the individual level. Sellers regularly allow
> buyers to acquire a part of a whole and the market assigns value accordingly.

*Sullivan v. Flora, Inc.*, 936 F.3d at 571-72.

As noted above, the independent economic value test is not clearly defined, and its

application varies. The test "focuses on whether each expression . . . is, in itself, viable." *MCA*

*TV, Ltd. v. Feltner*, 89 F.3d 766, 769 (11th Cir. 1996) (citing *Gamma Audio & Video*, 11 F.3d at

1116; *Walt Disney*, 897 F.2d at 568). Cases that discuss independent economic value have

considered the method of registration, and the connection of the content among the constituent

parts. *See Feltner*, 89 F.3d at 769-70 (considering individual copyrights and the absence of a

plot arc across episodes in a television series). This approach has given weight to how the

---

[17] *See, e.g., Gamma Audio & Video, Inc. v. Ean-Chea*, 11 F.3d 1106 (1st Cir. 1993); *Sullivan v. Flora*, 936 F.3d 562 (7th Cir. 2019); *VHT, Inc. v. Zillow Grp., Inc.*, 918 F.3d 723 (9th Cir. 2019); *MCA Television Ltd. v. Feltner*, 89 F.3d 766 (11th Cir. 1996); *Walt Disney Co. v. Powell*, 897 F.2d 565 (D.C. Cir. 1990).

constituent parts were produced, and the method of consumption of the works – e.g. watching

one or twenty television episodes in one sitting, or not watching certain episodes at all. *Gamma*

*Audio & Video*, 11 F.3d at 1117. In addition to licensing arrangements and marketing efforts,

one court considered the individual effort put into each individual image in a collection: "each

image represents a singular and copyrightable effort concerning a particular model,

photographer, and location." *Playboy Enterprises, Inc. v. Sanfilippo*, No. 97-0670-IEG (LSP),

1998 WL 207856, at *5 (S.D. Cal. Mar. 24, 1998). The format of the registration appears to be

no more persuasive than other factors. The factual record in *Yellow Pages*, for instance,

supported a conclusion based on revenue-generating units, and the manner in which the works

were registered "also support[ed] the conclusion." *Yellow Pages* at 1277 (awarding statutory

damages based on subject matter headings rather than underlying photos where "to make his

photos relevant and marketable, [plaintiff] spent a lot of years working with customers to

determine what headings generate revenue and what headings generate usage." (internal quotes

omitted)).

     This mix of inquiries presents a fluid body of law. Unsurprisingly, the *Sullivan v. Flora*

court noted, the Fourth Circuit in *Xoom* gave an answer on this issue "with mixed signals." *Id.* at

571. The individual, disputed clip-art images in *Xoom* were attached to the registration

application for the SuperBundle copyright but not specifically enumerated on the registration.

Recognizing that § 504(c) does not bar multiple awards for multiple copyrights on the same

registration, the Fourth Circuit said, ". . . we find that, *given the facts of the instant case*,

Imageline is only entitled to a maximum of two awards of statutory damages." *Xoom*, 323 F.3d

at 285 (emphasis added). "The registration covered SuperBundle in its entirety; there was no

specific mention of the individual clip-art images." *Id.* at 281.

The analysis in *Xoom* does not include much factual detail beyond the registrations themselves, and the independent economic value of the specific clip-art images is expressly ignored. As discussed further below, though, the Fourth Circuit did not discuss or reject the independent economic value test or lack thereof. While the *Xoom* decision "appears to side with the Second Circuit's approach in *Bryant*," it left open the possibility of a different outcome on different facts. *Tattoo Art*, 794 F. Supp. 2d at 652.

ii.   *The Plain Statutory Language Approach*

Courts that have relied—in large part—on the plain language of § 504(c)(1) have been critical of the independent economic value test. While the question of what constitutes a "compilation" for statutory damages is still a mixed question of law and fact, courts like the Second Circuit have determined that when it comes to music, "[a]n album falls within the Act's expansive definition of compilation." *Bryant*, 603 F.3d at 140. "Based on a plain reading of the statute, therefore, infringement of an album should result in only one statutory damage award." *Id.* at 141. The *Bryant* court found separate copyrights for individual songs irrelevant to the analysis. *Id.* The district court in *UMG Recordings, Inc. v. MP3.Com, Inc.*, declined to consider the factual arguments related to the treatment of individual songs "in the face of the unequivocal statutory language and plaintiffs' own assertion that what the defendant actually copied were the complete CDs." 109 F. Supp. 2d 223, 225 (S.D.N.Y. 2000). What is more, the *UMG* court said, "[w]hen, as here, Congress' statement is clear, to disregard that message would be nothing less than an unconstitutional arrogation of power by the judiciary." *Id.*

The Second Circuit's emphasis on the statutory language over independent economic value is a departure from that court's application of the *Walt Disney* approach in *Robert Stigwood Grp. Ltd. v. O'Reilly*, 530 F.2d 1096 (2d Cir. 1976). There, separately copyrighted songs from the *Jesus Christ Superstar* musical received individual statutory awards because each

song could "live [its] own copyright life." *Bryant* at 142 n.7 (quoting *Robert Stigwood*, 530 F.2d at 1104-05 (alteration original)). The Second Circuit said the holding in *Robert Stigwood* was no longer applicable, however, because it pre-dated the one-award restriction for compilations in the Copyright Act of 1976. Notwithstanding that, the Second Circuit has awarded per-episode and per-song statutory damages since the 1976 amendment. *See Twin Peaks Prods., Inc. v. Publ'ns. Int'l Ltd.*, 996 F.2d 1366, 1381 (2d Cir. 1993); *WB Music Corp. v. RTV Comm. Group, Inc.*, 445 F.3d 538, 541 (2d Cir. 2006). But those cases, the Second Circuit maintains, are readily distinguishable from *Bryant*.

The Second Circuit's express rebuke of the independent economic value test asserts that "[t]he Act specifically states that all parts of a compilation must be treated as one work for the purpose of calculating statutory damages," and there is "no exception for a part of a compilation that has independent economic value." *Bryant*, 603 F.3d at 142. Importantly, *Bryant* directs the inquiry to the copyright holder's conduct. The court distinguished *Bryant* from *Twin Peaks* and *WB Music* because of how the copyright holders *issued* the works. 603 F.3d at 140-41. For instance, in *WB Music* "[i]t was the *defendant* who issued the songs in album form," whereas in *Bryant*, "it [wa]s the copyright holders who issued their works as 'compilations'; they chose to issue Albums." *Id.* at 141 (emphasis original).

While the act of "issuing" a work was somewhat vague in the *Bryant* discussion, the holding in *EMI Christian Music Grp., Inc. v. MP3tunes, LLC*, brought more clarity. 844 F.3d 79 (2d Cir. 2016), *cert. denied sub nom. Robertson v. EMI Christian Music Grp., Inc.*, 137 S. Ct. 2269 (2017). In *EMI Christian*, the Second Circuit awarded "separate statutory damages awards for songs that the plaintiffs issued as singles, even if those songs were also made available on albums." *Id.* at 101. Further, the record confirmed that "all the songs in question were made

28

available as singles on the date of infringement." *Id.* (emphasis omitted). This market-availability approach was described in contrast with "[m]aterials that are *sold* as part of a compilation, such as songs on an album." *Id.* (emphasis added). Indeed, in this sense *EMI Christian* is consistent with each of the Second Circuit cases, including the cautionary, statute-driven holding in *UMG*. The copyright holders in *UMG* only distributed physical copies of CDs, and the *defendants* at MP3.com digitized the individual files.

The *EMI Christian* analysis, therefore, essentially treats the act of "issuing" as the act of selling or offering the work in the marketplace during the period in question; to be sure, the copyright registration itself cannot answer the "compilation" question. In sum, every court considering "compilations" under § 504(c)(1) would consider factual sales information to determine—at least in part—statutory damages awards.

There is sparse, but some, additional case law rejecting the per-song notion.[18] With such weight given to the method of sale in determining "compilations" for statutory damages awards, though, the applicability to the instant facts is limited.

*iii.   Discussion*

To begin, there is very little binding case law in this endeavor to apply § 504(c)(1) to music copyright infringement—of music available for sale in multiple mediums and through streaming subscriptions—via unlawful file sharing on P2P networks. There is no dispute, however, that it is a mixed question of law and fact. As such, beyond registration information, defining "compilations" within the meaning of § 504(c)(1) relies on factual support with respect

---

[18] For instance, the Third Circuit has yet to take a position, though a district court in New Jersey adopted a rule established in the Southern District of New York: statutory damages are properly calculated on a "per-CD" basis rather than a "per-song" basis. *Arista Records, Inc. v. Flea World, Inc.*, Civ. No. 03-2670 (JBS), 2006 WL 842883, at *21-22 (D.N.J. Mar. 31, 2006).

to the copyrights in the marketplace.[19]  The Court denied summary judgment on the issue,

leaving the findings of fact for the jury. "Once the case proceeds to trial," as here, "the full

record developed in court supersedes the record existing at the time of the summary-judgment

motion." *Ortiz v. Jordan*, 562 U.S. 180, 184 (2011).  Accordingly, the trial record governs the

discussion herein.

A reasonable jury could find on these facts that each song was eligible for its own

statutory award.  Ultimately, the Court agrees with the Second Circuit to the extent that it

approaches the mixed question of law and fact for "compilations" by applying the plain meaning

of § 504(c)(1) to the copyright holder's chosen commercial distribution of each copyrighted

work.  The format of sale will generally delineate each work for purposes of statutory damages.

Considerations like "the precise method by which the copyright holder registers his work," and

"the existence of separate copyrights for each constituent element of a copyrighted work" are

informative, but not dispositive. *Tattoo Art*, 794 F. Supp. 2d at 654.  The emphasis on how a

work is issued to consumers is most persuasive in defining "compilation" under 504(c)(1).  The

Court sees no need to hypothesize as to independent economic values for units not for individual

sale.  Rather, each work will be already "living its own copyright life"—proving its viability—to

warrant an individual award.

As this Court noted in *BMG II*, the most applicable Fourth Circuit law comes from *Xoom*.

There, as noted above, Imageline had a copyright for "SuperBundle," a CD-ROM containing

1,580 clip-art images, and for "Master Gallery," a database with over 9,000 images in black and

---

[19] The Court is cognizant of Cox's continued arguments regarding copyright registrations
indicating "works made for hire."  Citing the Act's definitions in § 101, Defendants insist that
certain copyright registrations at issue necessarily create "compilations" that preclude individual
awards for songs therein.  The Court does not find registration information to be dispositive in
this inquiry, and collective registrations do not carry material weight in the instant case.

white line-art in varying file formats. *Xoom*, 323 F.3d at 281. These two copyright registrations covered the collections in their entireties, encompassing the underlying clip-art images as a protected set – not individually. Xoom's subsequent "Web Clip Empire" products included hundreds of thousands of clip-art images, some allegedly overlapping with those in SuperBundle and Master Gallery.

The *Xoom* court first opined on the relationship between the copyrighted compilation and the protection extended to the underlying parts of the compilation. Declining to address clip-art images individually, the Fourth Circuit held that "[i]f Xoom improperly used *any* copyrightable image contained in SuperBundle and Master Gallery, new or preexisting, that usage would give rise to potential statutory damages." *Id.* at 284 (emphasis original). When the court reached the statutory damages question, it concluded, "given the facts of the instant case," statutory damages were limited to the two compilation registrations. *Id.* at 285. The opinion emphasized that the action in *Xoom* was based on "the products in their entirety *and* the underlying preexisting works contained therein in which Imageline also owned copyright," not the parts of the compilation individually. *Id.* (emphasis original). The holding expressly declined to address a copyright action—like this one—with enumerated, individually registered constituent parts of an alleged compilation.

At its core, the legal issue in *Xoom* was about the relationship between a sub-set of underlying content and an overarching compilation copyright. Unlike the instant case, *Xoom* began its inquiry with packaged software, and declined to consider any individual copyrights in the relevant sub-set. Had Sony put forth works by album, and sought separate statutory awards for unnamed underlying songs, *Xoom* would govern. But the instant suit presents the inverse: Plaintiffs assert over 10,000 discrete copyrighted songs, and Defendants contend those songs are

31

*also* included in compilations for purposes of statutory damages. Ultimately, *Xoom* was structured differently from the instant action.

Several years later, the Second Circuit considered the facts in *Bryant*. There, a pair of songwriters created and produced two albums and registered the albums with the US Copyright Office. "They also separately registered at least some of the twenty songs on the Albums." *Bryant*, 603 F.3d at 138. The copyright holders then entered into an agreement for marketing and ultimate distribution of the albums through Orchard, a music wholesaler. The albums were physically provided for sale by the copyright holders, and the wholesale agreement with Orchard involved only physical copies of recordings. *Id.* "In 2006, Appellants discovered that digital copies of the Albums were available online." *Id.* at 139. Upon this discovery, they sought statutory damages for infringement.

As explained above, the court distinguished this case based on the copyright holders' choice to issue albums. The copyright holders only sold or contracted to sell complete, physical albums. While the facts are reversed, the reasoning is consistent with the Second Circuit's holding in *WB Music*, because the infringing conduct of the defendant does not alter the treatment of the original work under § 504(c)(1). Whereas in *WB Music* the defendant compiled individual songs—which received individual awards—into an album in the infringing action, the facts in *Bryant* were the inverse. In *Bryant*, the defendant divided up the albums—which each received a single award—into individual songs for digital sale. The infringing conduct does not affect the ultimate statutory award; here, Plaintiffs' choice to offer each individual song for online sales is not disturbed when calculating the total number of works.

It is somewhat misleading to state, as Cox does, that "the fact remains that *Xoom* did follow *Bryant*, and the Fourth Circuit has not revisited the issue." Dkt. 682 at 18. *Xoom* did not

32

follow the *Bryant* holding as Cox seeks to impose it here. First, it could not, as it predated *Bryant* by more than seven years. And while the two holdings are generally compatible, the connection between *Bryant* and *Xoom* is undeveloped. *Bryant* cites to *Xoom* once, in a footnote, characterizing the holding as follows: "plaintiff could receive only one statutory damage award for its computer clip art software, which contained many individual pieces of clip art, because plaintiff had packaged and sold the clip art in one piece of software, and thus the software constituted a compilation." *Bryant*, 603 F.3d at 141 n.6. Ultimately accurate, the summary does not capture the fact that the "pieces of clip art" were never individually counted, named, or considered for their own statutory damages. It certainly does not convey a possibility, as the Court finds here, that the *Bryant* holding can be consistent with a per-song award.[20]

A per-song award is also consistent with the holding in *Tattoo Art*, where this district thoroughly addressed a similar "compilation" question for statutory damages. There, the copyright holder organized his tattoo designs for copyright registration *and sale* into books, each consisting of fifty "tattoo flash sheets." *Id.* at 639. There were several images on each sheet, and the plaintiff sought to recover for 212 such images as individual works. Without expressly adopting or rejecting a test, the court said, "[t]he Fourth Circuit's decision in *Xoom* appears to side with the Second Circuit's approach in *Bryant*." *Id.* at 652. *Tattoo Art* proceeded to analyze the facts based on the assumptions "that neither the precise method by which the copyright holder registers his work nor the existence of separate copyrights for each constituent element of

---

[20] This holds true even considering the Second Circuit's observation in *Bryant*: "[w]e cannot disregard the statutory language simply because digital music has made it easier for infringers to make parts of an album available separately." 603 F.3d 135, 142. Indeed, the infringing activity of the defendant cannot bolster an argument for a "compilation." Cox's argument that the *Bryant* court failed to award damages to individual songs "even though *the accused infringers sold* the album's songs individually," therefore, is irrelevant. Dkt. 682 at 15 (emphasis added) (internal quotation omitted).

a copyrighted work is dispositive of the work's status as a 'compilation' for purposes of statutory damages." *Id.* at 654. Acknowledging that the copyright holder in *Tattoo Art* sometimes sold individual images, "it [did] not appear from [the] testimony that he *issued* those sheets in any economically meaningful way—i.e., for sale or licensing—on a separate, sheet-by-sheet or image-by-image basis." *Id.* In sum, the tattoo art was issued in books, the record did not support meaningful sales in other units, thus statutory damages were awarded by book.

Even where courts have purported to reject "the Second Circuit's more limited approach in *Bryant*," the "more functional" inquiry still places substantial weight on the *Bryant* considerations – how the works are marketed and offered for sale. *Sullivan v. Flora*, 936 F.3d at 571. In *Sullivan v. Flora*, the Seventh Circuit criticized the Second Circuit's inquiry for failing to recognize "where discernible value lies at the level of a particular individual work – for example, at the level of a particular photo or song which, although released as part of an album, is likewise marketed and available at the individual level." *Id.* at 572. As the Court interprets *Bryant* and its progeny, however, this example of an individual song "marketed and available at the individual level" would not be ineligible for an individual award. It is where the emphasis shifts from the copyright holder's decision-making to the consumer's or defendant's— "requir[ing] a focus on where the market assigns value"—that the independent economic value inquiry departs from the plain meaning of the statute.

Ultimately, the Court finds the Second Circuit's holding in *EMI Christian* to be persuasive and consistent with the Copyright Act. It is also consistent with this Court's finding in *BMG*, upholding a per-song award where "[t]here was no evidence that BMG issued any of the works in album form only." *BMG II*, 199 F. Supp. 3d at 984. In line with these cases, the statutory language in § 504(c)(1) is applied to the factual circumstances surrounding commercial

34

sales or availability in the marketplace.  In *EMI Christian*, defendant MP3tunes sold, at

MP3tunes.com, MP3 versions of music files as well as a data storage service for a fee.  *EMI*

*Christian*, 844 F.3d at 86.  Similar to *BMG*, there was evidence at trial from record company

executives that the plaintiff made all relevant songs available as singles on the date of

infringement, thus the court "properly allowed separate statutory damages awards for songs that

the plaintiffs issued as singles, even if those songs were also made available on albums." *Id.* at

101.  The Court agrees, and finds this to be consistent with *BMG*, *Xoom*, *Bryant*, *Tattoo Art*,

*UMG*, and *WB Music*, among others.

Here, the evidence on "compilations" is minimal.  In keeping with the Court's findings

herein, the method of infringement—P2P file sharing—is not material to the inquiry.  Rather, the

inquiry requires evidence of the marketing and sales of the individual songs.  At trial, just as in

*EMI Christian*, Plaintiffs' executives testified to the works as available on a per-song basis.

Dennis Kooker, head of the global digital business and U.S. sales group at Sony Music

Entertainment, testified about the retail environment for purchase and that sound recordings

"typically would be available as individual tracks or also as albums," such as in the Apple iTunes

download store.  Trial Tr. 112:16-17.  Matthew Flott, Warner Music Group's executive vice

president and chief financial officer for the recorded music division, testified that sound

recordings are sold, *inter alia*, "in digital formats, downloads, and streaming," as well as "in

mobile formats, ring back tones."  Trial Tr. 1194:11-12.  Defendants elicited additional

testimony from Mr. Flott about quantifying per-song sales.  Trial Tr. 1205:21-25 ("Q: If

someone goes to iTunes and buys a song, it's treated as one sale.  A: Right.").  Ultimately,

Defendants confirmed with Mr. Flott the concept of "the disaggregation of the album," meaning

consumers "could now pick and choose whatever individual song [they] wanted," and could go

"to iTunes and pay[] a dollar for their favorite song." Trial Tr. 1225:5-14. Here, no doubt, Plaintiffs "*issued* [their songs] in an[] economically meaningful way." *Tattoo Art*, 794 F. Supp. 2d at 654.

Plainly, Cox accepted the possibility of the per-song purchase premise throughout the trial. Furthermore, Defendants' own expert witness on damages assumed and analyzed track-by-track data. Christian Tregillis, an eminently qualified forensic financial analyst for the defense, testified to the economic harm to Plaintiffs. Mr. Tregillis assumed that, had the infringing downloads been legitimate purchases, they would have been for $0.79-$1.29 as "iTunes types of purchases." Trial Tr. 2811: 17-25 (Tregillis). Plaintiffs clarified: "Q: ... And you looked to the single-track download rate because you understood that these tracks were available for purchase on an individual basis on iTunes, correct? A: Right." Trial Tr. 2842:2-5 (Tregillis). Further, Mr. Tregillis' analysis of royalties was also by individual recording or composition, and was not presented to the jury by any other metric. Any argument that Defendants used the per-track format simply because that was the best data available only goes to support the conclusion that the works were issued and treated individually in the market.

Based on the trial record, a reasonable jury could find that Plaintiffs issued songs as individual works pursuant to § 504(c)(1). This is a mixed question of law and fact, and Cox did not put facts in evidence to recharacterize or rebut the individual characterization of these works. The Court does not find cause to modify the number of works in suit based on "compilations."

b. Derivative Works

Determining the number of statutory damages awards for derivative works might be a more complex thought exercise than for compilations, but both outcomes generally align with the focus of § 504(c)(1): the one work that is the subject of the infringing conduct. The discussion above addresses copyrighted songs as individual works that can be included in albums or other

36

JA897

compilations. Now the inquiry zooms in further, considering whether a single work that

envelops multiple copyrights may warrant separate statutory awards where there are separate

copyright owners of those multiple copyrights.

To bring an infringement action as a copyright holder, one must hold at least one

exclusive right to the copyrighted work as enumerated in § 106 of the Copyright Act. These

exclusive rights include:

> (1) to reproduce the copyrighted work in copies or phonorecords;
> (2) to prepare derivative works based upon the copyrighted work;
> (3) to distribute copies or phonorecords of the copyrighted work to the public by
>     sale or other transfer of ownership, or by rental, lease, or lending;
> (4) in the case of literary, musical, dramatic, and choreographic works,
>     pantomimes, and motion pictures and other audiovisual works, to perform the
>     copyrighted work publicly;
> (5) in the case of literary, musical, dramatic, and choreographic works,
>     pantomimes, and pictorial, graphic, or sculptural works, including the
>     individual images of a motion picture or other audiovisual work, to display the
>     copyrighted work publicly; and
> (6) in the case of sound recordings, to perform the copyrighted work publicly by
>     means of a digital audio transmission.

17 U.S.C. § 106. Exclusive rights in a copyright may be transferred in whole or in part and

owned separately, and "[t]he owner of any particular exclusive right is entitled, to the extent of

that right, to all of the protection and remedies accorded to the copyright owner by this title." *Id.*

§ 201(d). To recover statutory damages, the copyright must be registered, *inter alia*, pursuant to

the prerequisites in § 412.

A copyright owner bringing suit pursuant to an exclusive right in the infringed work has a

choice between recovering actual or, as an alternative, statutory damages. The plaintiff may

elect statutory damages "at any time before final judgment is rendered." § 504(c)(1). It is

generally accepted that a plaintiff may "elect[s] statutory damages, 'regardless of the adequacy

of the evidence offered as to his actual damages and the amount of the defendant's profits.'"

*Columbia Pictures Television, Inc. v. Krypton Broad. of Birmingham, Inc.*, 259 F.3d 1186, 1194

(9th Cir. 2001), *cert. denied sub nom, Feltner v. Columbia Pictures Tel., Inc.*, 534 U.S. 1127

(2002) (citing 4 Nimmer on Copyright § 14.04[A]).  If, however, a copyright holder elects

statutory damages—and the potential benefit of the relaxed evidentiary requirements—there is a

clear limitation on the unit of recovery: "[f]or the purposes of this subsection, all the parts of a

compilation or derivative work constitute one work."  § 504(c)(1).

> The Copyright Act defines a derivative work:
>
> A "derivative work" is a work based upon one or more preexisting works, such as
> a translation, musical arrangement, dramatization, fictionalization, motion picture
> version, *sound recording*, art reproduction, abridgement, condensation, or any other
> form in which a work may be recast, transformed, or adapted. A work consisting of
> editorial revisions, annotations, elaborations, or other modifications which, as a
> whole, represent an original work of authorship, is a "derivative work."

*Id.* at § 101 (emphasis added).  As sound recordings "are works that result from the fixation of a

series of musical, spoken, or other sounds," they often encompass other copyrightable material,

such as musical compositions.  *Id.*

In this litigation, the Court has already held that a single digital file may contain both a

copyrighted sound recording and a separately copyrighted musical composition.  *See Newton v.*

*Diamond*, 204 F. Supp. 2d 1244, 1248-49 (C.D. Cal. 2002) ("Sound recordings and their

underlying musical compositions are separate works with their own distinct copyrights." (citing

17 U.S.C. § 102(a)(2), (7))).  As such, two or more copyright holders may have legitimate claims

arising from infringement of the same derivative work if the owners of the underlying work or

works are different from that of the derivative.  Indeed, the copyright in a derivative work

"extends only to the material contributed . . . as distinguished from the preexisting material

employed in the work."  § 103(b).  Courts have clarified:

38

> [T]he copyright in the derivative work "does not affect" the ownership or
> subsistence of copyright protection in the preexisting material. § 103(b). Therefore,
> "[a]ny elements that the author of the derivative work borrowed from the
> underlying work . . . remain protected by the copyrights in the underlying work."
> *Gamma Audio & Video, Inc. v. Ean-Chea*, 11 F.3d 1106, 1112 (1st Cir. 1993);
> *accord* [1] Nimmer, § 3.05, at 3-34.30 n.2.1. Thus, even if the infringer copies
> underlying material only from the derivative work, the copyright owner of the
> underlying material has a cause of action against the infringer. *Montgomery v.
> Noga*, 168 F.3d 1282, 1292-93 (11th Cir. 1999); *accord* Nimmer § 3.05, at 3-34.31;
> *cf. Richmond Homes Mgmt., Inc. v. Raintree, Inc.*, 66 F.3d 316 (4th Cir. 1995)
> ("Because RHMI cannot assert the [underlying] copyright, it may claim damages
> based solely on the aspects of the Louisa 'distinguished from the preexisting
> material employed in the work.'" (emphasis added) (quoting § 103(b)))."

*Lennar Homes of Tex. Sales & Mktg. v. Perry Homes*, LLC, 117 F. Supp. 3d 913, 928-929 (S.D.

Tex. 2015). This, of course, assumes the absence of any ownership transfers or exclusive

licensing.[21]

The upshot is that multiple copyright owners may have a cause of action against a

defendant when there are compilations or derivative works involved in the infringement action.

The Court does not believe any of this fundamental copyright law to be controversial.

Reasonable minds differ, however, in its application under § 504(c)(1).

The Court understands the statute as follows. If multiple copyright owners, as plaintiffs,

can apportion the injury from the infringement in the suit based on their separate exclusive

interests in the work, they are free to do so, and collect actual damages from the defendant for

the infringement in suit. On the other hand, if they elect not to demonstrate actual damages,

either as a matter of preference or of difficulty, they can recover statutory damages; but the

language governing statutory damages tells them, clearly, "[f]or the purposes of this subsection,

---

[21] By the "derivative work" definition, the derivative copyright holder would be
infringing the underlying work without permission from the original copyright holder. Licensing
arrangements or other contractual permissions are beyond the reach of this discussion.

all the parts of a compilation or derivative work constitute one work." § 504(c)(1). To reiterate, "[a]lthough parts of a compilation or derivative work may be 'regarded as independent works for other purposes[,]' (*e.g.* having a statutory cause of action), for purposes of statutory damages, they constitute one work." *Xoom*, 323 F.3d at 285 (quoting H.R. Rep. No. 94-1476, at 162).

Accordingly, the Court finds § 504(c)(1) is most accurately construed to limit statutory damages to a single award for each compilation or derivative work, regardless of the number or identity of copyright owners that may have claims to that one work.

i.   *The Legal Landscape*

There are two general interpretations among the courts when addressing this question. To appreciate each, a brief summary of select case law is useful.

One approach says that multiple statutory damages awards are possible for copyrights incorporated into the same derivative work. In such a case, duplicate awards are allowed where "a separate plaintiff allegedly owns the copyright on the music composition from the plaintiff that owns the copyright on the sound recording." *TeeVee Toons, Inc. v. MP3.com, Inc.*, 134 F. Supp. 2d 546, 548 (S.D.N.Y. 2001). If the owners were to have to share one award, the *TeeVee Tunes* court said, it would lead to an absurdity: "it would permit separate copyrightholders of the composition and the recording, if suing separately, to each recover statutory damages, but if suing in the same action to be limited to a single award of statutory damages." *Id.* (citing 2 Paul Goldstein, Copyright § 12.2.2.1(b), at 12:52 (2d ed. 2000); 4 Nimmer on Copyright § 14.04[E][1], at 14-70 to 14-70.2 (2000)). Rather, the *TeeVee Tunes* court said, the statute uses "copyright owner" singularly because Congress assumed a single owner of all parts of the derivative work. *Id.* (relying on legislative history to confirm that Congress "simply meant to preclude an author from recovering multiple statutory damages for infringements of several

40

different versions of a single work.") (citing 4 Nimmer § 14.04[E][1], at 14-70 to 14-70.1; *see* 2 Goldstein § 12.2.2.1(b), at 12:52).

Years later, in *Beastie Boys v. Monster Energy Co.*, the district court adopted the presumption that if the musical composition and sound recording copyrights in the same song had the same owner, then only one statutory damages award was permitted. 983 F. Supp. 2d 354 (S.D.N.Y. 2014). Otherwise, there would be two awards in that case, because the musical composition and sound recording had purportedly different copyright owners. As the court accepted this interpretation as true, it offered no legal analysis. Quoting *Teevee Toons*, the court allowed the defendant "to 'attempt[ ] to prove at trial that [the Beastie Boys Partnership and Brooklyn Dust] are so closely affiliated as to be considered one company for statutory damages purposes.'" *Beastie Boys*, 983 F. Supp. 2d at 368 (quoting *TeeVee Tunes*, 134 F. Supp. 2d at 548 n.1). In a similar way, a district court in Maine implied that ownership was material to statutory damages when it supported a single award with "the fact that a single copyright holder holds the rights to both the sound recording and the musical composition of [the song]." *Spooner v. EEN, Inc.*, No. 08-cv-262-P-S, 2010 WL 1930239, at *4 (D. Me. May 11, 2010).

On the other hand, courts say, there is a clear limit to one statutory award as applied to every part of a derivative work. The statute does not address or expressly contemplate whether a work's copyright owners are unified or diversified. The Second Circuit held that, in accord with a plain reading of the Copyright Act's text, "the plaintiffs could recover only one statutory damages award for a musical composition and its corresponding sound recording, even where the composition and the recording were owned by separate plaintiffs." *EMI Christian*, 844 F.3d at 94. Holding the same, several courts have found "Professor William Patry's criticism of the *TeeVee Toons* rule persuasive." *Capitol Records, Inc. v. MP3tunes, LLC*, 28 F. Supp. 3d 190,

41

192 (S.D.N.Y. 2014). Professor Patry offers an anthology of poems as an analogy, saying there is no reason to differentiate it from the derivative sound recording: "no one would dispute that there is one award, no matter how many different [artists'] works are embodied therein." *Id.* (quoting 6 Patry on Copyright § 22:186); *see also EMI Christian*, 844 F.3d at 95 (citing 6 Patry on Copyright § 22:186 ("Sound recordings are defined in section 101 as a species of derivative work of the underlying musical composition, and, as such, both fall within the one work, one award rule for statutory damages that only award[s] for infringement of both works . . . regardless of whether there are different owners.")).

The Second Circuit has walked back on certain aspects of its holding in *Robert Stigwood Group, Ltd. v. O'Reilly*, explaining that *Stigwood* was an application of the Copyright Act of 1909, not 1976. 530 F.2d 1096 (2d Cir. 1976). Of course, it was "the Copyright Act of 1976[] in which '[t]he one-award restriction for compilations was introduced.'" *Tattoo Art*, 794 F. Supp. 2d at 652 (quoting *Bryant*, 603 F.3d at 142 n.7). But these revisions mostly involve the "independent economic value test" which is not the focus here. Rather, the Second Circuit's position in *Stigwood*—a single award for overlapping copyrights in one work—was only *confirmed* by the 1976 Act. Operating under the 1909 Act, the court considered a song from the rock opera *Jesus Christ Superstar* that included: Musical Excerpts Complete Libretto; Libretto and Additional Words; and a Vocal Score. "While the point is not altogether clear, it appears to us that infringement of performing rights of overlapping copyrights on substantial parts of the entire work should be considered as a single infringement" for statutory damages. *Stigwood*, 530 F.2d at 1104. *Stigwood* effectively asked Congress for more clarity on this issue on January 19, 1976. The Copyright Act of 1976 took effect soon after on January 1, 1978, stating "all the parts of a compilation or derivative work constitute one work." § 504(c)(1).

42

JA903

Facing a complex and splintered litigation with multiple copyright holders, one court asserted a single award as defined by § 504(c)'s statutory range:

> There is nothing that can be discerned in the statutory scheme to require that recovery by one owner of a particular exclusive right precludes the recovery for infringement by the owner of another exclusive right, as long as the infringer's liability on these statutory damages does not exceed the maximum amount provided in Section 504(c) with the limitation that the minimum amount remains that specified in Section 504(c).

*Kamakazi Music Corp. v. Robbins Music Corp.*, 534 F. Supp. 69, 75 (S.D.N.Y. 1982). It is not before the Court whether statutory awards in multiple forums might allow cumulative damages in excess of the statutory cap. The *Kamakazi* court's overall intent, however, is consistent with the theme of § 504(c)(1): to limit the infringer's liability to one statutory award for the conduct in suit.

The counter arguments to these single-award cases are generally captured in *TeeVee Tunes*, and supplemented in Plaintiffs' briefs. The Court considers this legal landscape in its analysis.

ii.    *The Statutory Language*

Plaintiffs argue that the jury's award comports with the plain text of the statute because MCs and SRs are separate and distinct as copyrightable works. Section 504(c)(1) precludes the same singular "copyright owner" from recovering multiple statutory damages, Sony says, and the singular nature of the owner "necessarily limits its application to such cases." Dkt. 699 at 18. Sony addresses the Dictionary Act, 1 U.S.C. § 1, which states, "unless the context indicates otherwise – words importing the singular include and apply to several persons, parties, or things." Plaintiffs contend that, in this case, "the context indicates otherwise," and thus "copyright holder" cannot be construed to include multiple owners. It is the rare occasion that invokes the Dictionary Act to carry out the intent of the statute, Sony maintains. Plaintiffs argue

43

that the singular owner is necessary to avoid the "perverse incentive" discussed in *Blackman v. District of Columbia*, 633 F.3d 1088 (D.C. Cir. 2011) to bring multiple suits to avoid a fee cap rather than have plaintiffs litigate together — as was the argument in *TeeVee Tunes*. *Blackman*, 633 F.3d at 1092. Finally, Plaintiffs caution against Cox's reliance on legislative history and treatises, arguing that legislative history, in particular, detracts from the clarity of the statutory language.

Cox's examination of the statutory language produces, unsurprisingly, a different result. To begin, 1 U.S.C. § 1 is more widely applicable than Sony suggests, Defendants say, and its application to the Copyright Act—assuming the singular can also be plural—comports with the intent of the statute. Citing to legislative history, Cox continues that Congress was well aware of the possibility that multiple copyright owners could have rights in a single work infringed by a defendant. The policy argument related to multiple suits cannot overturn a result the statute demands, Defendants say, and, regardless, this argument is weak. The *Blackman* case addressed a specific issue regarding class actions that is not relevant here, and Plaintiffs' reading is simply inconsistent with the statute as a cohesive Act; the absurdity, Cox argues, would result from Sony's interpretation.

The Court generally agrees with Defendants. It is contrary to the language and structure of the Copyright Act to construe "copyright owner" as strictly singular, refusing to acknowledge the possibility of multiple copyright owners in the infringement of one work. Section 201 begins, "Copyright in a work protected under this title vests initially in the author *or authors* of the work. *The authors of a joint work are coowners* of copyright in the work." § 201(a) (emphasis added). Accordingly, Plaintiffs would suggest that upon infringement of this original, multi-authored work, there is no statutory language recognizing the "coowners of the copyright."

44

JA905

It is difficult to believe that Congress has such an aversion to creative collaboration. Section 504(c)(1) must assume a pluralization of "owner" to accommodate the joint-authors, and neither Party has offered or supported the idea that the singular can be pluralized, but only selectively. What is more, the Act expressly provides, "[t]he ownership of *a copyright* may be transferred in whole *or in part...*" but does not indicate that transferring a part of that copyright destroys or so complicates the ability to enforce the remaining rights. § 201(d)(1) (emphasis added). Exactly the opposite. The section continues, "exclusive rights comprised in a copyright . . . may be transferred as provided by clause (1) and owned separately. The owner of any particular exclusive right is entitled, to the extent of that right, to all of the protection and remedies accorded the copyright owner by this title." § 201(d)(2). In sum, "copyright holder" may be pluralized in the Copyright Act.

Considering the statutory damages provision as a whole, the effect of § 504(c)(1) is to protect the infringer's risk exposure. This is demonstrated at least three different ways. First, the statute specifies that one statutory damages award applies to "all infringements involved in the action, with respect to any one work," thereby limiting liability regardless of repetitive infringing conduct. *Id.* at § 504(c)(1). Thus, the "number of 'awards' of statutory damages that a plaintiff may recover in any given action against a single defendant depends on the number of *works* that are infringed," not the number of infringements, "and the number of individually liable *infringers* and is unaffected by the number of *infringements* of those works." *Venegas-Hernandez v. Sonolux Records*, 370 F.3d 183, 194 (1st Cir. 2004) (emphasis original).

Then, to solidify the idea that the number of infringers is also measured by the work infringed, Congress specifies that the "infringer is liable individually, or [] any two or more infringers are liable jointly and severally." § 504(c)(1). Accordingly, the Act refuses to expand

liability by the number of infringers involved, no matter how many there are inside a nesting-doll-like defendant; the mirror of this, of course, is to limit the statutory award where there might be scores of copyright holders hiding in a nesting-doll-like compilation or derivative work.

Indeed, the third infringer-focused protection built into § 504(c)(1) addresses the limitation on the infringed work or works involved in the suit. "One work," as it is used in § 504(c)(1), defines the scope of the infringement action and limits the multiplication of awards. "One work" appears twice in § 504(c)(1): first, the scope of the infringement itself is limited to "any *one work*;" and second, "all the parts of a compilation or derivative work constitute *one work*." *Id.* (emphasis added). If that "one work" is a sound recording, for instance, which by definition embodies an underlying work, then § 504(c)(1) does not recognize the underlying work separately for purposes of statutory damages. In other words, if a sound recording is the "one work" infringed, an underlying musical composition cannot escape inclusion in the sound recording's award. All of that said, even if the singular copyright holder argument prevailed, the last sentence of § 504(c)(1) will always operate as a potential limitation on liability.

Lastly, the court in *EMI Christian*, like many other courts, and Cox, pointed to the House and Senate Reports accompanying the Copyright Act in support of the single award limit. While the Court is wary to rely on legislative content outside the statute itself, it is worthy of note from a broader perspective. As just explained based on the statute, the overall intention of the report on this issue is, also, to shield a defendant's potential liability from undue multiplication:

> [A]lthough the minimum and maximum amounts are to be multiplied where multiple "works" are involved in the suit, the same is not true with respect to multiple copyrights, multiple owners, multiple exclusive rights, or multiple registrations. This point is especially important since, under a scheme of divisible copyright, it is possible to have the rights of a number of owners of separate "copyrights" in a single "work" infringed by one act of a defendant.

H.R. Rep. No. 94-1476, at 162 (1976); S. Rep. No. 94-473, at 144 (1975).

46

JA907

*iii.* *Policy Considerations in Copyright Litigation*

Similar to the statutory language, many policy arguments align with this intent to prevent undue multiplication of damages. In addition to the overall liability exposure, there are several concerns about multiple awards and sliding amounts of statutory damages that would accompany them. What is more, a single copyright owner could construct a scheme to recover more than the maximum amount Congress provided: "[i]f separate ownership of composition and sound recording rights permitted multiple awards, then an entity that owned both rights in a song could recover 150% of the statutory damages by licensing out one of the rights in exchange for a 50% share in any damages." *Capitol Records v. MP3tunes*, 28 F. Supp. 3d at 192.

In response to Plaintiffs and the contrary case law, the Court respectfully disagrees with the notion that—beyond possessing the right to sue—the copyright holder's identity is material to defining the work within the meaning of § 504(c). Judge Rakoff's "absurd" hypothetical in *TeeVee Tunes* might not be quite as absurd as he suggests. Suing separately, the scenario went, separate owners could each recover, but if together, they could only recover once. This potential oddity may carry some weight, but not a lot. To begin, it is not clear that the second suit is permissible under the laws of preclusion and rules of civil procedure. *See, e.g.*, Fed. R. Civ. P. 19(a) (requiring, if within the court's jurisdiction, "[a] person . . . must be joined as a party if: . . . that person claims an interest relating to the subject of the action and is so situated that disposing of the action in the person's absence may . . . leave an existing party subject to a substantial risk of incurring double, multiple, or otherwise inconsistent obligations because of the interest."). Advocates of multiple recoveries in this context do not dispute that the defendant would be repeatedly liable for the same infringing conduct of the same protected content in each suit.[22]

---

[22] Even Nimmer addresses this topic timidly in his leading treatise, stating "[a] full treatment of that doctrine of law is beyond the scope of this [copyright] treatise, but certain tentative

And as a practical matter, multiple infringement actions will rarely be economically feasible or appealing for copyright holders, as the initial suit rarely is. It seems unlikely that any absurdity would ever begin.[23]

A few examples are instructive. Suppose a defendant infringes a digital music file of a three-minute song non-willfully. In this scenario, the MC and SR are owned by the same artist, exposing the defendant to a minimum of $750-$30,000. In the next scenario, a defendant infringes on a three-minute song, but that song is a "mash-up" containing samples of ten different copyrighted recordings, each with separately copyrighted compositions. The second

---

conclusions may be suggested." 4 Nimmer on Copyright § 14.04[E][2][b] (2019). He continued by saying:

> May a plaintiff avoid this limitation by simply suing the same infringer in a number of separate actions, each for a particular infringement, and thus recover at least the statutory damages minimum in each such action? Nothing in the Copyright Act would appear to prevent a plaintiff from resorting to this means of multiplying the number of statutory damages awards which he may recover. If there is a limitation on the plaintiff's ability to resort to such a device, it is to be found in the law of *res judicata*, and perhaps by judicious transfer of venue and joinder (for cases still pending).

*Id.* (internal footnotes omitted). It is also not for this Court to determine herein whether, *arguendo*, if multiple lawsuits were permitted, the total statutory award across plaintiffs would have to fall within Congress' statutory range. District courts have said, "[i]f Plaintiffs sue separately, they may of course collect separately 'as long as the infringer's liability on these statutory damages does not exceed the amount provided in Section 504(c).'" *Capitol Records, Inc. v. MP3tunes, LLC*, 28 F. Supp. 3d at 192 (quoting *Kamakazi Music*, 534 F. Supp. at 75 (allowing separate awards where the defendant successfully compelled arbitration against one copyright holder, but not the others)).

[23] Steven Marks, former General Counsel of RIAA until 2018, testified to the industry's challenges with infringement lawsuits against individuals in the *first* instance. While there were efforts to engage in this litigation from 2004 to 2008, he testified, "they weren't as straightforward as you might think because we did not know who the – the identity of the people using the software." Trial Tr. 284:14-16. Some ISPs, including Cox, only revealed individuals' identities upon court order. Trial Tr. 285:17-22. The instant litigation is an exceptional undertaking supported by the largest members of the entire industry. In short, if the music industry offers any indication, multiple suits for the exact same works would be extraordinary.

song exposes the defendant to a minimum of $15,000-$600,000 in statutory damages. With the popularity of digital sampling, the twenty-fold increase may be an underestimate. It is difficult to fathom that Congress intended such dramatic discrepancies in liability for substantially the same conduct. As willful infringement exposes the defendant to a maximum of $150,000.00 per work infringed, that three-minute mash-up could cost a defendant $3 million.

Moreover, the "mash-up" example's nonsensical outcome is not new. To the contrary, the same applies where advances in technology are not as pronounced. For instance, no one would dispute that there is one award for an anthology of poems, no matter how many different works are included. *See* 6 Patry on Copyright § 22:186). The same if a copyrighted photograph was of a nature scene, commanding a single award, but another photograph captured a scene at an art fair, including protected works of fifteen other artists. Reprinting the former without permission exposes the infringer to significant liability. Reprinting the latter, Plaintiffs argument goes, likely bankrupts most defendants. These kinds of "gotcha" scenarios raise several issues like problems with fair notice and a desired consistency in application of copyright laws.

Finally, a court should not have to make a wager on a statutory award. A judge or jury might want to reduce damages if the defendant may be sued time and time again, adjusting for factors relative to cumulative harm and deterrence. Again, this level of uncertainty is contrary to consistent administration of the law.

*iv.   Procedural Considerations and Re-Calculation*

Plaintiffs begin their argument with evidentiary considerations, stating that Cox presented no evidence to the jury on the issue of the number of works for purposes of statutory damages. Sony emphasizes the fact that a Rule 50 motion must be based on evidence adduced at trial. Fed. R. Civ. P. 50(a)(1)(A). Plaintiffs also argue that Defendants' expert Christian Tregillis never

49

testified as to an overlap between MCs and SRs, because he was precluded from doing so based on the way Cox tried its case. Dkt. 699 at 17.

Defendants contend that the overlapping copyrights on the same songs are evident on the face of the exhibits, and that no additional evidence was necessary, as this is a pure question of law. Cox claims it can rely on the entire record when arguing a JMOL, as, "in entertaining a motion for judgment as a matter of law, the court should review all of the evidence in the record." *Reeves v. Sanderson Plumbing Prods., Inc.*, 530 U.S. 133, 150 (2000). On the final day of trial, though certain demonstratives were excluded from Mr. Christian Tregillis' testimony,[24] the Court provisionally admitted registration evidence into the record: PX 612-8478. As these exhibits were not on Defendants' exhibit list for trial, the evidence was admitted provisionally, and not for use in any further testimony at trial. The Court allowed Sony "an opportunity to actually look at what's in there and file any supplemental pleading [if] they think [it] is appropriate." Trial Tr. 2707:11-13. To the Court's knowledge, Sony has not filed anything with regard to PX 612-8478 as of the date of this opinion and order.

Unlike for "compilations" within the meaning of § 504(c)(1), the question of overlapping copyrights in a single work can—or should be able to—be determined by the requisite copyright

---

[24] In concert with the expert testimony of Mr. Tregillis, Defendants proposed demonstratives that displayed numbers of individual musical compositions and sound recordings, as well as the number of works that contained both. Defendants claimed that the numbers could be derived from the underlying data in Mr. Tregillis' expert report, because he included the distinctions in portions of the report and an attached schedule. Plaintiffs objected to the foundation for the final calculations, arguing that PX 1 and PX 2 did not include enough information to make these determinations, that *post hoc* calculations were improper, and the analysis was not disclosed prior to trial. The Court granted Plaintiffs' motion to exclude exhibits which contain the lower portion of slides 13, 21, 22, 23, 26, and the last two. Trial Tr. 2713:3-5. The Court found that the analysis was not done in Mr. Tregillis' expert reports, and there was a lack of notice to Plaintiffs. "[A]lthough they're not, as Mr. Buchanan pointed out, the most resounding modifications, they are modifications, and they do change the dynamics of his report, and [] it's impermissible to do that [] on the last day of trial." Trial Tr. 2713:13-17.

registration, and any other proof of ownership, that may be needed to bring a copyright infringement suit. The Court held that Plaintiffs met this requirement at summary judgment, and said ownership was not an issue for trial; then at the end of trial, Defendants moved and the Court admitted approximately 7200 electronic exhibits containing registration information, as discussed above. *See* Dkt. 610 at 15. As such, the record holds all registration and contractual evidence. While calculation of works in suit was premature at that time, *see supra* Part II.B.3.a, the compilation question is now settled; the ownership documentation should allow the Parties to identify overlapping copyrights within individual songs.

There are still 10,017 copyrights in suit, but the verdict form does not quantify copyrights. The jurors expressly determined that the amount of statutory damages to "award for each *work* contributorily or vicariously infringed" was $99,830.29. Dkt. 669 at 2 (Verdict Form) (emphasis added). Using the adjusted number of works in suit after combining those MCs and SRs that overlap in one work, the multiplier will remain, as the jury set, at $99,830.29.

Sony will almost certainly oppose the adjustment to the number of works in suit as a matter of law. If there are two copyrights incorporated into one work, Plaintiffs might say, the jury may have weighted the award differently. Or, if the jury's aggregate award reflected the amount commensurate with the overall conduct and everything in the trial record, Sony might say that a reduction distorts the verdict. But these arguments fail, as they fly in the face of the very statutory discussion herein. The Supreme Court found that "the Seventh Amendment provides a right to a jury trial on all issues pertinent to an award of statutory damages under § 504(c) of the Copyright Act, including the amount itself." *Feltner v. Columbia Pictures TV*, 523 U.S. 340, 355 (1998). The Copyright Act discusses "one work," not total works, thus the issues, as *Feltner* says, "pertinent to . . . § 504(c)" have already been before and decided by a jury.

51

JA912

Cox proffers that comparing PX 1 and PX 2 is a "ministerial" task to determine the number of overlapping works, but Sony disagrees. It seems no unreasonable burden, then, that Cox shall prepare a list of overlapping works in suit, identifying which copyrights in PX 1 correspond with which copyrights in PX 2. Each of the 10,017 copyrights considered at trial shall be listed, whether Cox proposes them to be independent works or paired with another copyright in one work. Cox shall calculate and propose a new number of works in suit for purposes of statutory damages within sixty days of the date of this opinion. The proposal may include supporting documentation if Cox finds it appropriate.[25] Plaintiffs shall have sixty days to produce sufficient evidence to demonstrate which, if any, pairings or groupings should remain separate works under 17 U.S.C. § 504(c)(1). The Court will determine the final number of works in suit as it deems appropriate based on both Parties' submissions.

Cox's footnote 23 at the end of its JMOL motion notes Cox will seek discovery to determine whether the works withdrawn from *Warner Records, Inc. et al. v. Charter Communications, Inc.* (No. 1:19-cv-00874-RJB-MEH (D. Colo), ECF No. 100, should be withdrawn from this case as well. There is nothing currently before the Court addressing the specific works or documentation thereof. Should the Parties take up this challenge in the final tally of the works in suit, the Court will review relevant documentation.

### C. **Conclusion: Renewed Motion for Judgment as a Matter of Law**

For these reasons, Defendants Renewed Motion for Judgment as a Matter of Law is granted in part and denied in part.

---

[25] At the very least, Cox shall provide an itemized representation of the 2,556 (less any works removed from the case before trial) musical compositions it references in its motion. Dkt. 682 at 10-12.

## III.   MOTION FOR A NEW TRIAL UNDER RULE 59

Defendants also move under Rule 59(a) for remittitur or, in the alternative, a new trial. For the following reasons, the motion must fail.

### A.   Legal Standard

A court may grant a new jury trial upon a motion by a party "for any reason for which a new trial has heretofore been granted in an action at law in federal court." Fed. R. Civ. P. 59(a)(1)(A). Specifically, a Rule 59(a) motion will be granted if "(1) the verdict is against the clear weight of the evidence, or (2) is based upon evidence which is false, or (3) will result in a miscarriage of justice, even though there may be substantial evidence which would prevent the direction of a verdict." *Atlas Food Sys. and Servs., Inc. v. Crane Nat'l Vendors, Inc.*, 99 F.3d 587, 594 (4th Cir. 1996).

Looking at the evidence in the light most favorable to the party who received the verdict, a trial court generally "will not disturb a jury verdict for damages which have been impartially rendered and are dependent upon competent evidence." *Fairshter v. Am. Nat. Red Cross*, 322 F. Supp. 2d 646, 658 (E.D. Va. 2004) (additional citations omitted). Where a plaintiff in a copyright case elects a jury trial, "although the [Copyright Act] is silent on the point, the Seventh Amendment provides a right to a jury trial, which includes a right to a jury determination of the amount of statutory damages." *Feltner*, 523 U.S. at 342. The Court exercises caution when asked to upset any damages award within a statutory range. "[L]ong before the enactment of the Copyright Act of 1909, 35 Stat. 1075, it was settled that the protection given to copyrights is wholly statutory . . . [and] [t]he remedies for infringement 'are only those prescribed by Congress.'" *Sony Corp.*, 464 U.S. at 431 (internal citation omitted) (quoting *Thompson v. Hubbard*, 131 U.S. 123, 151 (1889)). Where Congress sets the range and a jury decides an award within it, courts offer deference to both.

"A motion for a new trial is governed by a different standard from a directed verdict motion," as Rule 59 allows a trial judge to weigh the evidence and consider the credibility of witnesses. *Poynter by Poynter v. Ratcliff*, 874 F.2d 219, 223 (4th Cir. 1989) (quoting *Wyatt v. Interstate & Ocean Transp. Co.*, 623 F.2d 888, 891 (4th Cir. 1980)).

Regarding the constitutional challenge to the statutory damages award, the parties agree that *St. Louis, I. M. & S. Ry. Co. v. Williams* governs the constitutional inquiry here.[26]   251 U.S. 63 (1919).  As established in *Williams*, even if primarily intended to punish the defendant and paid directly to a private party, a statutory penalty:

> [I]s not contrary to due process of law; for, as is said in *Missouri Pacific Ry. Co. v. Humes*, 115 U. S. 512, 523 [1885], 'the power of the state to impose fines and penalties . . . and the mode in which they shall be enforced . . . and what disposition shall be made of the amounts collected, are merely matters of legislative discretion.' Nor does giving the penalty to the aggrieved passenger require that it be confined or proportioned to his loss or damages; for, as it is imposed as a punishment for the violation of a public law, the Legislature may adjust its amount to the public wrong rather than the private injury, just as if it were going to the state. *See Marvin v. Trout*, 199 U. S. 212, 225 [1905].

*Williams*, 251 U.S. at 66.  The discretion is not limitless, but "the limitation only [operates] where the penalty prescribed is so severe and oppressive as to be wholly disproportioned to the offense and obviously unreasonable." *Id.* at 66-67 (collecting cases).

---

[26] When reviewing the constitutionality of a statutory damages award such as this, *Williams* is the appropriate standard rather than the test for punitive damages set out in *BMW of North America, Inc. v. Gore*, 517 U.S. 559 (1996). In *Tattoo Art, Inc. v. TAT Int'l LLC*, the Fourth Circuit—as many other courts have—rejected arguments based on *Gore* and similar authority, distinguishing punitive damages from statutory damages, "where Congress has limited the district court's discretion by establishing a statutory range." 498 Fed. App'x 341, 348 (4th Cir. 2012) (unpublished).

## B. <u>Discussion</u>

### *1.  Inherent Power of the Court; Remittitur*

The broad discretion of the court—whether the fact finder is the judge or jury—is well-established in awarding statutory damages. "[I]n every case the assessment must be within the prescribed limitations, that is to say, neither more than the maximum nor less than the minimum. Within these limitations the court's discretion and sense of justice are controlling." *L. A. Westermann Co. v. Dispatch Printing Co.*, 249 U.S. 100, 106-07 (1919).

This discretion is appropriate for copyright law, the Supreme Court observed, as there are "[f]ew bodies of law [that] would be more difficult to reduce to a short and simple formula than that which determines the measure of damage recoverable for actionable wrongs." *F. W. Woolworth Co. v. Contemporary Arts, Inc.*, 344 U.S. 228, 232 (1952).  This difficulty is clearly illustrated by peer-to-peer file sharing abilities, where it established that "a file that is distributed illegally, once it gets out there virally, how many illegal copies that copy can spawn . . . there is no way to precisely estimate that." Trial Tr. 1753:4-7 (Lehr).  And where there is no way to produce an estimate, there is certainly no way to make a calculation.  Trial Tr. 1751:13-16 (Lehr) ("[I]f you want to try and quantify that in dollar terms, like what is the economic damage that plaintiffs would suffer in a case like this, that data just doesn't exist.").  As a result of these impediments, "[t]he necessary flexibility to do justice . . . can be achieved only by exercise of the wide judicial discretion within limited amounts conferred by this [copyright] statute." *Woolworth*, 344 U.S. at 232.

When a copyright plaintiff elects a jury trial, the discretion lies with the jury, not the judge.  In *Feltner v. Columbia Pictures TV*, the Supreme Court held, "although the [Copyright Act] is silent on the point, the Seventh Amendment provides a right to a jury trial, which includes a right to a jury determination of the amount of statutory damages." 523 U.S. at 342.

*Feltner* emphasized the common law rule at "'the adoption of the Constitution' [] that 'in cases where the amount of damages was uncertain[,] their assessment was a matter so peculiarly within the province of the jury that the Court should not alter it.'" *Id.* at 353 (quoting *Dimick* v. *Schiedt*, 293 U.S. 474, 480 (1935)). "Thus, if the jury was presented with evidence justifying a finding of willful infringement, it is given broad discretion to award up to $1[5]0,000 for each work copied."[27] *Superior Form Builders, Inc. v. Dan Chase Taxidermy Supply Co.*, 74 F.3d 488, 496 (4th Cir. 1996).

To guide the Court's inquiry, "[a] fundamental and long-standing principle of judicial restraint requires that courts avoid reaching constitutional questions in advance of the necessity of deciding them." *Lyng v. Northwest Indian Cemetery Protective Ass'n*, 485 U.S. 439, 445 (1988) (citing *Three Affiliated Tribes of Ft. Berthold Reservation v. Wold Engineering, P. C.*, 467 U. S. 138, 157-158 (1984)); *see also Gulf Oil Co. v. Bernard*, 452 U.S. 89, 99 (1981) ("[P]rior to reaching any constitutional questions, federal courts must consider nonconstitutional grounds for decision."). As such, in reviewing statutory damages under the Copyright Act, remittitur arguments precede any analysis of Due Process challenges. *See Sony BMG v. Tenenbaum*, 660 F.3d at 511. The Court, therefore, begins with Defendants' Rule 59 arguments.

a. Against the Weight of the Evidence

Cox's assertion that the Court has authority to remit damages is undisputed. But, here, the weight of the evidence reasonably supports the jury's verdict.

Based on the factors the jury was instructed to consider for the statutory award, Cox argues the ultimate award is grossly excessive in light of the evidence. Defendants focus on the

---

[27] The Copyright Act was amended in 1999 to raise the maximum statutory damages for willfulness from $100,000.00 to $150,000.00. Digital Theft Deterrence and Copyright Damages Improvement Act of 1999, PL 106–160, 113 Stat 1774 (1999).

language that connects the statutory damages factors to the infringement – that the statistical and financial evidence in support of the award had to be "because of the infringement," and related to the repeat infringing subscribers. High speed internet service is only one of Cox's product offerings, Defendants say, and the repeat infringers at issue in this case only make up a fraction thereof. Based on expert testimony, Cox contends the profits from the infringement were "some fraction of $21.3 million, $376,262, or something in between, [and] that figure bears no relationship to the 'massive,' 'excessive,' multi-billion-dollar profits on which Plaintiffs urged the jury to base its award." Dkt. 685 at 10. The argument is similar for Cox's alleged expenses saved and Plaintiffs' alleged revenues lost. The lack of data to calculate actual numbers does not justify unproved infringing acts, Cox continues, and "[t]he difficulty of proving damages in the abstract provides no guidance for where an award should fall in the statutory range." *Id.* at 13 (citing *Woolworth*, 344 U.S. at 232). Defendants maintain that emphasis on improper evidence led to an inflated award untethered to these smaller or non-existent data points.[28]

Cox also characterizes its conduct pursuant to CATS as effectively deterring and stopping infringement. It compares its conduct to that of other defendants in copyright infringement cases, arguing that having a graduated response program to process infringement notices precludes a finding of misconduct here to the degree reflected in the $1 billion award. This argument also discusses the weight of the evidence by comparisons with other cases, which are addressed *infra* Part III.B.1.b.i.

---

[28] Additionally, Cox relies on well-established economic principles of deterrence and *Gore*—a punitive damages case—to attack the deterrence factor, and on another punitive damages case in response to the jury instruction that said, "in the case of willfulness, the need to punish Cox." Deterrence and punishment are discussed *infra* Part III.B.1.b.ii.

In short, Plaintiffs note that there was ample evidence of misconduct and unlawful activity to support the award, and Cox's proportionality argument does not stand up to case law. The jury is justified in basing an award on many factors beyond the infringement-related profits and percentages of Defendant's overall business.

As for the jury's measure of Cox's conduct, Sony provides an array of evidentiary examples from trial to argue that Cox's graduated response program essentially was a charade. The undisputed backdrop for Defendants' conduct included P2P activity as "[n]early 13% of traffic on Cox's network," where ninety-nine percent of P2P traffic is infringing, and hundreds of thousands of infringement notices from Plaintiffs – Cox never questioned the accuracy or reliability of the information in the infringement notices, but only accepted a fraction of them.[29] Dkt. 697 at 4-5. In essence, Plaintiffs point to evidence to say that, despite having CATS in place, and an overall graduated response program, Cox understaffed its groups to address infringement, made continued efforts to keep infringing customers, and indeed continued to serve nearly all of them. The sham policy, Sony says, included "soft terminations" with immediate reactivation, clean slates for repeat infringers, and a clear prioritization of customer retention and revenue generation over the DMCA. *Id.* at 11-13. When terminations were to be enforced for longer periods of time, Cox allegedly just stopped terminating infringing subscribers altogether. *Id.* (20 terminations for copyright infringement out of 5.8 million total notices during the Claim Period). Plaintiffs note the contrast in 2013 and 2014, between terminations for copyright infringement, 32, and terminations for failure to pay bills, approximately 620,000.

---

[29] With caps on the number of notices Cox would receive from each source like RIAA, Sony notes that Cox still received, in total, "nearly *5.8 million* infringement notices during the claim period." Dkt. 697 at 5 (emphasis original).

With respect to the appropriate measure of profits and the punitive nature of the award, Cox's arguments fall flat.[30] Cox leans on the Supreme Court in *Woolworth* to say that the inability to prove actual damages is a justification for the existence of statutory damages, but not for awarding damages for acts of infringement that the copyright holder cannot prove. Dkt. 685 at 13. But *Woolworth* repeatedly says, "'the court's discretion and sense of justice are controlling, but it has no discretion . . . to go outside of [the statutory range].'" 344 U.S. at 232 (citing *L.A. Westermann*, 249 U.S. at 106-07). Contrary to Defendants' claim that there is no justification for damages where infringement is not proven, the Supreme Court said that a statutory award would be "one based on a necessarily somewhat arbitrary estimate within the limits permitted by the Act." *Id.* at 232.

The jury heard evidence about Cox's services beyond the internet, and how they factored into corporate decision making. Indeed, Cox's services are generally bundled, intertwining revenue streams from each service such that a reasonable jury could consider the effect of one service on another. *See* Trial Tr. 1777:17-1778: 4 (Lehr) (explaining the economic benefit of bundled services to Cox and its customers). Cox did not consider its customers in silos by service; to the contrary, the abuse team looked at the total revenue coming from each subscriber when considering possible suspension or termination. *See, e.g.*, PX 347 (Jun. 12, 2014 email from Andrew Thompson (CCI-Atlanta) to the abuse team: "This customer will likely fail again, but let's give him one more change [sic]. [H]e pays 317.63 a month."); PX 342 at 3 (Mar. 27, 2014 email from Joseph Sikes to abuse team members, counseling to try to avoid terminating because "[t]his Customer pays us over $400/month and if we terminate their [sic] internet services, they will likely cancel the rest of their services.").

---

[30] The jury instruction including "the need to punish Cox" is discussed *infra* Part III.B.1.b.ii.

Cox also elevated the company's overall interests over those of copyright holders, protecting its network by allocating resources away from DMCA enforcement. *See* PX 245 (Jan. 17, 2010 email from Jason Zebrak to abuse team members, explaining that they could just start the DMCA count over again because "DMCA does not hurt the network like DOS attack, spam or hacking. It is not something we advertise, however."). Cox's policy was, in essence, "DMCA = reactivate." Trial Tr. 1665:10-11 (referencing Bates No. COX_SONY_510844-46). Overall, Cox's individual conduct could reasonably support the jury's measure of damages within the statutory scheme.

Finally, it was not improper for Sony to present evidence of industry-wide harms. This is not a new consideration. In *Thomas-Rasset* the district court stated:

> All of the potential ills caused by unauthorized peer-to-peer networking and illegal downloading are relevant to the damages award. The Court does not discount that, in aggregate, illegal downloading has caused serious, widespread harm to the recording industry. These facts justify a statutory damages award that is many multiples higher than the simple cost of buying a CD or legally purchasing the songs online.

*Capitol Records Inc. v. Thomas-Rasset*, 680 F. Supp. 2d 1045, 1054 (D. Minn. 2010), *rev'd on other grounds*, 692 F.3d 899 (8th Cir. 2012). While the district court in *Thomas-Rasset* was reversed for an alternative damages theory, its attention to industry-wide harms was affirmed. The Eighth Circuit reiterated that copyright protection "is meant to achieve an important public interest." *Id.*, 692 F.3d at 908 (citing *Sony Corp.*, 464 U.S. at 429). The court noted the problem of online file-sharing to the recording industry as a whole, including lost industry jobs and an overall reduction in the number of artists and albums released. *Id.* (citing *Sony BMG v. Tenenbaum*, 660 F.3d at 492). Dr. Lehr, a telecommunications internet industry economist focused on the evolution of broadband distribution of digital media, explained at a high level, "[p]iracy just sucks oxygen out of the whole ecosystem and means that there's less money

available and less of an incentive to use the money to invest in creative content." Trial Tr. 1744:6-8 (Lehr). Plaintiffs adequately connected Defendants' conduct to the injury to said ecosystem, thus the jury could reasonably award additional damages for the far-reaching adverse effects of piracy.

For the reasons stated herein and the evidence cited in Plaintiffs' brief, the jury's award is reasonably supported by the evidence and based on a range of relevant financial concerns.

### b. Miscarriage of Justice

Per-work damages here are $99,830.29 out of $150,000.00, or more than $50,000.00 below the statutory maximum. "'[I]n the specific context of statutory damages under the Copyright Act [and Lanham Act], Congress has placed an upper bound on the damages that a jury can award, which mitigates the risk of a truly untethered award.'" *John Wiley & Sons, Inc. v. Book Dog Books, LLC*, 327 F. Supp. 3d 606, 635 (S.D.N.Y. 2018) (alteration original) (quoting *Agence Fr. Presse v. Morel*, No. 10-cv-2730 (AJN), 2014 WL 3963124, at *15 (S.D.N.Y. Aug. 13, 2014)).

Also notable—bewildering, even—in framing this discussion is that Defendants argue, "in the time period at issue there was no authority to suggest that an ISP's failure to terminate a subscriber could or would give rise to secondary liability." Dkt. 685 at 21. Before and during the Claim Period, Cox's employees and the Copyright Act, say otherwise. *See, e.g.*, PX 253 (Aug. 12, 2009 email from Jason Zabek to abuse team leadership: "[I]f a customer is terminated for DMCA, you are able to reactivate them after you give them a stern warning about violating our AUP and the DMCA. *We still must terminate in order for us to be in compliance with safe harbor* but once the termination is complete, we have fulfilled our obligation.") (emphasis added); PX 245 at 1 (Jan. 17, 2010 email from Jason Zabek to abuse team members: "We have been turning customers back on . . . As long as our process of warnings, suspensions, then

61

termination is followed, we can turn the customer back on and start the DMCA count over."); PX 264 at 1 (Aug. 4, 2010 email from Jason Zabek to abuse team members: "Per legal, we are doing this. No one is really happy with the DMCA process..."); PX 282 at 3 (Apr. 18, 2011 email from Jason Zabek to abuse team members: "We can not just close the ticket due to the DMCA and Cox's responsibility under the law."). The DMCA and the potential for liability clearly shaped Cox's conduct, and the Court finds the DMCA to be compelling authority. Neither the inability to invoke the safe harbor in this litigation nor the timing of adjudication make Cox any less culpable.

#### i.   *Comparisons to Other Cases*

Cox argues that the $1 billion award is grossly excessive relative to statutory damages awards in other copyright cases.[31] Defendants provide an array of statutory damages amounts, claiming that this award cannot stand because it is so much larger than the others. Additionally, Cox contends that its conduct as a secondary infringer should be relevant, as direct infringers should be subject to larger judgments. Because of this distinction, Cox says *BMG* is most applicable, as Cox was similarly situated as an ISP in that case. The per-work award in *BMG* was $17,895.00. Dkt. 685 at 5.

In short, Plaintiffs counter that these numbers are not relevant to this case, as every case has its own facts. This case involved a significant portion of the music industry as plaintiffs, and the jury heard competent evidence illustrating the extensive harm to the industry due to the viral piracy at issue. Dkt. 697 at 22. There is no support, Sony continues, to say that secondary

---

[31] Defendants' brief includes additional numbers and calculations, but a few examples are representative: $1 billion exceeds any other copyright statutory damages ever awarded; $1 billion is more than $400 million larger than the aggregate of all statutory damages awarded between 2009 and 2016; to date, the largest statutory damages award for copyright infringement to survive appeal was $136 million. Dkt. 685 at 3.

infringers should pay "secondary" damages. Moreover, Cox did not seek a jury instruction for this false distinction.

To begin, Congress did not set aggregate damages caps for copyright infringement, nor did it indicate any unit beyond "one work" by which to measure damages. Section 504(c) gives careful attention to the singular work infringed, and damages awards are determined accordingly. The cumulative total is relevant to a Rule 59 inquiry, but the per-work award is emphasized, as it is expressly contemplated in the statute.

The Court understands Cox to claim that remittitur is warranted here because different cases had different outcomes. This is minimally persuasive. "[C]omparing jury verdicts for similar injuries in different cases is 'not greatly helpful because each case must be evaluated as an individual one, within the framework of its distinctive facts.'" *Capitol Records Inc. v. Thomas-Rasset*, 680 F. Supp. 2d at 1055 (quoting *Vanskike v. Union Pac. R.R. Co.*, 725 F.2d 1146, 1150 (8th Cir. 1984) (citation omitted)). Other jury trials have not only different parties, evidence, and facts presented, but also different fact finders. *See Vanskike*, 725 F.2d at 1150 ("Assessment of damages is within the sound discretion of the jury. Each case is evaluated by a different, randomly selected group of individual jurors."). Awarding maximum damages for each of several works infringed, this court has noted, "[w]hen a defendant's acts are 'clearly willful,' courts in this district have been willing to grant maximum statutory damages." *Ez-XBRL Sols, Inc. v. Chapke*, No. 1:17-cv-700 (LMB/TCB), 2018 WL 5808724, at *9 (E.D. Va. Sep. 25, 2018), *report and recommendation adopted*, 2018 WL 5809406 (E.D. Va. Oct. 22, 2018). The award at bar is essentially just two-thirds of what the total damage could have been according to Congress' chosen parameter.

Cox's emphasis on the *BMG* award is overstated for multiple reasons, including different plaintiff groups and a new jury. To start, Cox asserts the "critical caveat[] that the *BMG* judgment was reversed on appeal." Dkt. 703 at 4. It is true that the judgment was reversed and the case was remanded for a new trial, but the Fourth Circuit's reversal was based on an erroneous jury instruction; it never suggested that the magnitude of the damages had an effect on the decision, and the Court declines to forge that inference here.

What is more, Defendants fail to consider that the jury in *BMG* found Cox liable for contributory infringement, but *not* for vicarious liability. *BMG*, 1:14-cv-1611, ECF No. 754 (Verdict Form). The jury in the instant case found Cox liable for both. This is a significant difference, making it even more difficult to extrapolate a meaningful comparison between the two cases. The jury's finding of vicarious liability against Defendants is also germane to Cox's argument that secondary infringers are generally less liable than direct infringers. Cox cites to *Columbia Pictures v. Krypton*, in part to illustrate what Defendants describe as behavior worse than its own because the defendants were plausibly viewed as pirates. 259 F.3d at 1195; Dkt. 685 at 25. In *Columbia Pictures*, however, the Ninth Circuit upheld the damages award based on the statutory range and substantial evidence in support of the willfulness finding. There is no basis on which to infer that the secondary nature of the willful conduct had any bearing on the examination of the jury's award. Indeed, Defendants' argument for degrees of culpability is unavailing, as "[e]ven in copyright cases, in which the touchstones of benefit and control have become the defining elements for vicarious liability, we nevertheless are considering 'the broader problem of identifying the circumstances in which it is just to hold one individual accountable for the acts of another.'" *Polygram Int'l Publ'g, Inc. v. Nevada/TIG, Inc.*, 855 F. Supp. 1314, 1325 (D. Mass. 1994) (quoting *Sony Corp.*, 464 U.S. at 435). In short, the thesis of

vicarious liability is holding one accountable for the acts of another; here, the jury held Cox accountable without qualification.

ii.   *Consideration of Total Profits and Dividends*

Defendants say "the notion that Cox's total wealth is relevant to the deterrence factor is inconsistent with basic principles of damages," noting that it offers television and telephone services as well as high speed internet, and deterrence cannot affect provision of those services. Dkt. 685 at 28. The dollar value of cash dividends paid to Cox's owners during the claims period was irrelevant and prejudicial, Defendants continue, as they are too attenuated from the relevant conduct in the case and the Cox owners are not party to the suit. Since only profits may be used for deterrent purposes, Cox claims, the dividend amounts – "1 to 1.5 billion a year," as Plaintiffs' counsel put it, were inappropriate.

Plaintiffs argue it is axiomatic that a wealthier defendant will require a greater sanction to have a deterrent effect. As one court said, "[t]he wealth of the defendant has been widely recognized as relevant to the deterrent effect of a damages award." *Lowry's Reports, Inc. v. Legg Mason, Inc.*, 302 F. Supp. 2d 455, 461 (D. Md. 2004) (collecting cases). In *Basic Books, Inc. v. Kinko's Graphics Corp.*, Plaintiffs note, the court "conclude[d] that substantial damages [were] necessary to deter Kinko's from repeating the conduct proved," considering not only the company's net income ($3 million), but also its total assets ($15 million). 758 F. Supp. 1522, 1545 (S.D.N.Y. 1991).

The overall size and wealth of the defendant is a valid consideration for a statutory damages award. Indeed, the jury is justified in finding that a "'sizeable award . . . is both suitable and necessary to punish and deter a corporation of this size.'" *Lowry's Reports*, 302 F. Supp. 2d at 461 (quoting *Lampley v. Onyx Acceptance Corp.*, 340 F.3d 478, 485 (7th Cir.2003)). The distinction Cox makes between consideration of profits and dividends is contrary to the idea

65

JA926

of capturing the big picture for purposes of deterrence, not just profit. To the extent that the

damages serve a punitive function, discussed below, courts have compared a defendant's wealth

to the award. "Recognizing that the defendant's wealth can also be a factor in assessing the ratio

. . . [t]he award was [not] out-of-line with defendant's net worth. . . . The ratio of the award is not

excessive in view of this financial picture." *Swinton v. Potomac Corp.*, 270 F.3d 794, 818–19

(9th Cir. 2001) (internal quotation omitted). The whole "financial picture" is more helpful in

assessing deterrence than fractions thereof. Additionally, as described above, Cox's services are

generally bundled together. This blends motivations for and specific effects of business

decisions, making it difficult if not impossible for a jury to ascertain the true relative values of

Cox's services.

     Furthermore, Cox cannot escape the broader financial picture when its own

representations to the jury extended far beyond the infringing conduct at issue. Cox did not

introduce itself within the framework of the infringing actions at bar. Rather, Defendants opened

their case by saying Cox "has tens of thousands of employees and owns television and radio

stations, newspapers, cable, security, and automotive business throughout the United States."

Trial Tr. 66:19-21. Defendants did not clarify where within or what portion of this enormous

company the jury should limit its consideration, nor whether they were referring to Cox

Enterprises or its subsidiaries. The evidence at trial did not give the jury a reason to doubt that

Cox was the large and long-standing fixture of the industry it claimed to be. Further, throughout

trial Defendants framed the termination discussion by emphasizing the importance of the internet

in all aspects of consumers' daily lives. But the jury was free to interpret this as an emphasis on

the durability of Cox's market position given nearly inelastic demand for internet services. The

Court cannot divine the jury's intentions, though it would be reasonable for deterrence to factor significantly in the award.

### iii.    *Punishment as a Statutory Damages Consideration*

In addition to profits and cash dividends, Defendants object to "the need to punish Cox" as a factor to consider for statutory damages in the jury instructions.

Under the Copyright Act, as amended, "the Supreme Court has found that the statutory damages provision of the Copyright Act does 'not merely compel[ ] restitution of profit and reparation for injury but also is designed to discourage wrongful conduct.'" *Newport News Holdings Corp. v. Virtual City Vision*, 650 F.3d 423, 442 (4th Cir. 2011) (citing *E. & J. Gallo Winery*, 286 F.3d 270, 278 (5th Cir. 2002) (quoting *Woolworth*, 344 U.S. at 233)).  The Supreme Court did not stop at discouragement, as, in *Feltner* it said, "an award of statutory damages may serve purposes traditionally associated with legal relief, such as compensation and *punishment*." *Feltner*, 523 U.S. at 352–53 (emphasis added) (additional citations omitted).  Through the twentieth century "[t]he Supreme Court . . . reaffirmed that '[e]ven for uninjurious and unprofitable invasions of copyright the court may, if it deems it just, impose a liability within statutory limits to sanction and vindicate the statutory policy.'" *Sony BMG Music Entm't v. Tenenbaum*, 660 F.3d 487, 502 (1st Cir. 2011) (quoting *Woolworth*, 344 U.S. at 233). Vindication of the statutory policy, as an aim, appears to extend beyond deterrence.

It is established that a plaintiff under the Copyright Act may elect either actual or statutory damages.  17 U.S.C. § 504.  There is no discrete punitive option:

> As a general rule, punitive damages are not awarded in a statutory copyright infringement action. *See* 4 *Nimmer* § 14.02[B], at 14–23 to 24; *Oboler v. Goldin*, 714 F.2d 211, 213 (2d Cir.1983). The purpose of punitive damages—to punish and prevent malicious conduct—is generally achieved under the Copyright Act through the provisions of 17 U.S.C. § 504(c)(2), which allow increases to an award of statutory damages in cases of willful infringement. *See* 4 *Nimmer* § 14.02[B], at

14–23 to 24; *Kamakazi Music Corp. v. Robbins Music Corp.*, 534 F.Supp. 69, 78 (S.D.N.Y.1982).

*On Davis v. The Gap, Inc.*, 246 F.3d 152, 172 (2d Cir. 2001), *as amended* (May 15, 2001).

In accordance with statutory damages' far-reaching objectives, a judge or jury in the Fourth Circuit may assign weight to a range of factors when determining a statutory award for copyright infringement, including but not limited to:

> [A]ny evidence that the defendants have a history of copyright infringement; any evidence that the defendants are apparently impervious to either deterrence or rehabilitation; the extent of the defendant's knowledge of the copyright laws; any misleading or false statements made by the defendants; . . . and any factor which the jury believes evidences the defendants knew, had reason to know, or recklessly disregarded the fact that its conduct constituted copyright infringement.

*Superior Form Builders*, 74 F.3d at 496 (additional citations omitted). In cases of willful infringement, courts have emphasized not only the defendant's culpability for the infringing conduct and deterrence thereof, but also the defendant's patterns of behavior and general attitude as applied to the case:

> (1) the defendant's history of copyright infringement, *see, e.g., Superior Form Builders, Inc. v. Dan Chase Taxidermy Supply Co.*, 74 F.3d 488, 496–497 (4th Cir. 1996); (2) deterrence against future violations of copyright infringement, *see, e.g., International Korwin Corp. v. Kowalczyk*, 855 F.2d 375, 383 (7th Cir. 1988); (3) the defendant's purpose and intent, *see, e.g., Sony BMG Music Entertainment v. Tenenbaum*, 660 F.3d 487, 503–4 (1st Cir. 2011); and (4) the attitude and conduct of the parties, *see, e.g., Warner Bros. Inc. v. Dae Rim Trading, Inc.*, 877 F.2d 1120, 1126 (2d Cir. 1989).

*Spanski Enterprises, Inc. v. Telewizja Polska S.A.*, No. 12-CV-957 (TSC), 2017 WL 598465, at *1 (D.D.C. Feb. 14, 2017), *aff'd,* 883 F.3d 904 (D.C. Cir. 2018).

Ultimately, beyond actual harm, and "beyond deterrence, '[i]n a case where a defendant's infringement is found to be willful, the act contemplates that the award may, in the judge's discretion, punish the wrongdoer.'" *EMI April Music, Inc. v. White*, 618 F. Supp. 2d 497, 508

(E.D. Va. 2009) (Davis, J.) (quoting *Music City Music v. Alfa Foods, Ltd.*, 616 F. Supp. 1001, 1003 (E.D. Va. 1985)); *see also John Wiley & Sons*, 327 F. Supp. 3d at 635 ("Statutory damages serve multi-faceted purposes, including compensating the owner, penalizing the infringer, and deterring future infringement.").

Insisting that the punitive verdict is untethered to the evidence, Cox cites, *inter alia*, to *Woolworth* for the repeated assertion that the purposes of statutory damages are restitution of profit, reparation for injury, and discouraging wrongful conduct. Dkt. 703 at 6 (citing *Woolworth*, 344 U.S. at 233). Defendants maintain that *Woolworth* "says nothing about punishment." Dkt. 685 at 23. The Court is hesitant to accept this conclusion, as the very paragraph Cox cites includes: "[e]ven for uninjurious and unprofitable invasions of copyright the court may, if it deems just, impose a liability within statutory limits to sanction and vindicate the statutory policy." *Woolworth*, 344 U.S. at 233.

For these reasons, and due consideration of the Parties' additional arguments, overall profit evidence and "the need to punish Cox" instruction were both within the bounds of the law for the jury's consideration.

Accordingly, the Court will not upset the jury's measure of $99,830.29 per work based on Federal Rule of Civil Procedure 59.

### 2. *Violation of Due Process*

Having rejected Defendants' arguments thus far, the Court proceeds to consider Cox's constitutional claims. In *St. Louis, I. M. & S. Ry. Co. v. Williams*, the Supreme Court upheld an Arkansas state statutory damages award against a railroad company charging rates above what the statute prescribed. 251 U.S. 63 (1919). The *Williams* court acknowledged that the damages were "essentially penal," and, even if the award is paid to private parties rather than the state, "nor does . . . [that] require that it be confined or proportioned to his loss or damages." *Id.* at 66.

69

JA930

The states contravene the Fourteenth Amendment, the court said, "only where the penalty prescribed is so severe and oppressive as to be wholly disproportioned to the offense and obviously unreasonable." *Id.* at 66-67.

Cox frames *Williams* to say that statutory damages awards *can* be unconstitutional if they are so severe, oppressive, and disproportioned to the offense they they are obviously unreasonable. *Id.* Cox argues that the award is shocking, and that the constitutional inquiry must include proportionality between the offense and the magnitude of the statutory damages award. Defendants also claim that Cox's underlying conduct was not so reprehensible as to warrant a $1 billion award. Defendants say,

> In short, Cox's infringement involved no misappropriation or exploitation of Plaintiffs' works; was a tiny and incidental part of an otherwise lawful, socially valuable activity (providing high-speed internet access); was similar in most key respects to conduct that Plaintiffs expressly allowed other ISPs to engage in; and occurred in spite of Cox's active efforts to discourage direct infringement via warnings, soft suspensions, and—in rare cases—terminations.

Dkt. 703 at 16. Defendants cite to *Golan v. Freeeats.com, Inc.*, a Telephone Consumer Protection Act (TCPA) case, where the Eighth Circuit affirmed a finding that the statutory damages were unconstitutional. 930 F.3d 950 (8th Cir. 2019). Cox describes itself and the *Golan* defendants as "relatively non-culpable in light of the evils that the statute is intended to remedy." Dkt. 703 at 17.

The aggregate damages are especially important to consider when facing a due process challenge, Defendants continue, because it amplifies disproportionate damages to make them "severe and oppressive" under *Williams*. The absolute amount is what matters, Cox says, as in the *Golan* case, where the Eighth Circuit found a $1.6 billion award wholly disproportioned and obviously unreasonable based on the offense.

On the other hand, Sony cites *Williams* as an instance where the Supreme Court upheld an award approximately 113 times the $0.66 violation, showing great deference to legislative guidance, and recognizing that the award may address "the public wrong rather than the private injury." *Id.* at 66; *see* Dkt. 697 at 23 (quoting *Capitol Records*, 692 F.3d at 909). Sony also reiterates the extraordinarily deferential standard of review. In this case, where the award is more than $50,000.00 below the statutory cap, "an award of this magnitude was foreseeable and is 'not so severe and oppressive as to be . . . obviously unreasonable.'" *John Wiley & Sons*, 327 F. Supp. 3d at 635 (alteration original) (quoting *Williams*, 251 U.S. at 67-68). Plaintiffs argue there are salient differences between the facts at bar and those in Cox's cited authorities—which are based on inapposite statutory schemes and divergent conduct.

"Because Congress specifically determined the appropriate statutory range for damages in trademark and copyright actions, a court's review of such a reward 'is *extraordinarily deferential*.'" *John Wiley*, 327 F. Supp. 3d at 635 (emphasis added) (quoting *Zomba Enters., Inc. v. Panorama Records, Inc.*, 491 F.3d 574, 587 (6th Cir. 2007)). But Defendants are correct to say there is a possibility, however slight, for statutory awards within the established range to be unconstitutional; the underlying award here is not.

While not *per* se constitutional, an award within range, such as "awarding $100,000 out of a possible $150,000 on Plaintiffs' copyright claims . . . [is] foreseeable." *John Wiley*, 327 F. Supp. 3d at 635. Congress published an infringer's potential liability on the face of the statute in § 504(c), providing clear notice and undercutting Cox's repeated arguments that "the magnitude of the award is shocking." *See, e.g.*, Dkt. 685 at 19. Whereas a defendant ignorant of the statute might be shocked by a similar outcome, there is ample support that Cox knew about both the number of infringement notices and the requirements of the DMCA. *See, e.g.*, PX 335, Feb. 19,

71

2010 email from Jason Zabek (lamenting Cox's copyright compliance obligations, the head of the Abuse Team wrote, "F the dmca!!!"). As there is no potential ambiguity in construing the statutory dollar amounts, and Cox was keenly aware of the volume of infringement notices it received, the product of these two values was reasonably foreseeable. The $99,830.29 per-work award is well below Congress's $150,000.00 cap.

Cox cites to *Golan* in its representation "that it is '[t]he absolute amount of the award, not just the amount per violation,' that matters in determining disproportionality under *Williams*." Dkt. 703 at 17 (quoting *Golan*, 930 F.3d at 963 (quoting *Capitol Records*, 692 F.3d at 910)). But Defendants overstate the emphasis on the absolute amount. Cox asserts, "it is '[t]he absolute amount of the award . . . ' that matters," whereas the *Golan* court actually quotes *Capitol Records* to say, "[t]he absolute amount of the award . . . is relevant." *Id.* To be clear, though the absolute amount is not all that matters, it is relevant to the constitutional inquiry, and the Court treats it as such here.

What is more, Defendants support their absolute amount, not per-work, argument by asking the Court to consider an alternative world. Cox claims that, were Plaintiffs to prevail on this issue—and based on the volume of infringement MarkMonitor was detecting—Cox might be liable "for $1 billion *per day*—on an annualized basis, roughly the gross domestic product of Ireland—without running afoul of constitutional limits." Dkt. 703 at 17. "That outcome," Cox says, "is absurd." *Id.* In response, the Court need not go further than to say this very hypothetical is impossible, and Cox made sure of it by capping the number of infringement notices it would accept from Plaintiffs, significantly limiting the number of infringements and works in suit. It would be arguably absurd for the Court to alter a jury award on this basis.

Cox also cites to *Parker v. Time Warner Entertainment Co., L.P.,* for the proposition that combining the effects of "'a statutory scheme that imposes minimum statutory damages awards' with a 'mechanism that aggregates many claims'" may invoke the Due Process clause. Dkt. 685 at 20 (quoting *Parker v. Time Warner Entertainment Co., L.P.,* 331 F.3d 13, 22 (2d Cir. 2003)). Plaintiffs accurately explain that *Parker* is inapposite to the instant case. Aside from the fact that *Parker* was not a copyright case and operated under a distinct damages scheme, the main disconnect is that *Parker* was discussing class certification; the "mechanism" to which the *Parker* court refers is a class action, and there is no such "mechanism" here.

Further, the award is lawful based on the conduct and related data and information in the record. The jury had broad discretion to characterize Cox's conduct, as the jurors observed each witness and assigned credibility to the evidence put before them. As discussed *supra* Part II.B, the jury's findings of vicarious liability, contributory liability, and willfulness are reasonable on the trial record. Even so, Defendants again contend that the "offense," or underlying conduct, in this case does not merit the damages, as there is a lack of proportionality.

*Golan* is instructive, Defendants say, because the court found $1.6 billion to be a "shockingly large amount" and in violation of *Williams.* But Defendants cannot claim to be aligned with the defendant in *Golan,* where the statutory damages were fixed, the defendant "plausibly believed it was not violating the TCPA," the violation lasted approximately six days, and "the harm to the recipients was not severe." *Id.* at 962-63; *see also id.* at 959 ("The harm here was the receipt of two telemarketing messages without prior consent."). Cox faced damages that were not fixed, but rather flexible to the tune of $149,250.00, the violations continued over a period of years, and the evidence allowed a reasonable jury to determine that the harm to Plaintiffs was willful and severe.

Moreover, Cox refers to itself as "relatively non-culpable in light of the evils that the statute is intended to remedy." Dkt. 703 at 17. Cox's leadership, however, effectively summarized its supposed termination policy for repeat infringers in an internal email: "DMCA = reactivate." Trial Tr. 1665:10-11 (Sikes) (referencing Bates No. COX_SONY_510844-46). This suggests conduct in direct and deliberate contravention of the statute's intentions.

Ultimately, Defendants offer hypothetical examples of unlawful things Cox did *not* do, but fail to demonstrate why the trial record cannot support the damages award. The Court is not compelled to find the award unconstitutional because, setting the actual facts aside, in Cox's words, "consider[ing] an alternative world," the conduct could have been worse. Dkt. 703 at 16.

The Court has considered these and Defendants' additional arguments, none of which are availing against an in-range award with competent evidentiary support.[32] The aggregate award, while substantial, is not unconstitutional.

### C. Conclusion: Motion for Remittitur, or, in the Alternative, a New Trial

In sum, Plaintiffs were well within their rights to elect both a jury trial and statutory damages. After significant deliberation, the jury awarded $99,830.29 per work, well within the Act's statutory range of $750.00-$150,000.00. 17 U.S.C. § 504(c)(2).

The jury heard evidence justifying its finding of willful infringement, and, therefore, acted within the appropriate statutory range. In light of all facts of the case, the jury could lawfully consider a range of factors and objectives, including, *inter alia*, to sanction and to punish. There is nothing before the Court to suggest that the per-work award is improper; the Court cannot usurp the broad discretion afforded a statutory damages award simply because the

---

[32] In affirming a $20,000.00 per-work award within the $750.00-30,000.00 range, the Fourth Circuit simply said the argument in that case that an "award[] within the statutory range [is] constitutionally excessive [] is an unavailing argument." *Tattoo Art*, 498 Fed. App'x at 348.

case is no longer with the jury. There is no basis on which to disturb the reasonable findings of the jury, and, therefore, the Court defers to the verdict rendered.

### IV.    CONCLUSION

For the reasons stated herein, and upon due consideration, Defendants' Renewed Motion for Judgment as a Matter of Law (Dkt. 681) is hereby **GRANTED IN PART AND DENIED IN PART**. Pursuant to Part II.B.3.b.iv of this opinion, *Procedural Considerations and Re-Calculation*, the number of works in suit shall be re-calculated to address multiple copyrights asserted in one work as indicated in 17 U.S.C. § 504(c)(1).

The Motion for Remittitur or, in the Alternative, a New Trial (Dkt. 683) is hereby **DENIED**. Total statutory damages shall be the product of the total number of works in suit and $99,830.29.

Judgment shall enter once the number of works in suit is finalized.

It is **SO ORDERED**.


June __2__, 2020
Alexandria, Virginia

Liam O'Grady
United States District Judge

**JA936**

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF VIRGINIA**
**ALEXANDRIA DIVISION**

|  |  |
|---|---|
| SONY MUSIC ENTERTAINMENT, *et al.*, | |
| *Plaintiffs*, | Civil No. 1:18-cv-950 (LO / JFA) |
| v. | |
| COX COMMUNICATIONS, INC, *et al.*, | |
| *Defendants*. | |

**COX'S POST-TRIAL RESPONSE BRIEF REGARDING DERIVATIVE**
<u>**AND DROPPED WORKS**</u>

<u>**PUBLIC VERSION**</u>

**INTRODUCTION**

Following this Court's June 2 order, there can be no real dispute that Plaintiffs can claim an award of statutory damages for only 7,579 works.

In its order, the Court directed the parties to propose a final number of works in suit in response to (1) the Court's determination that Plaintiffs may recover only one award for overlapping sound recordings and musical compositions and (2) developments in related litigation showing that Plaintiffs do not own all the works they have claimed here.  ECF 707 at 52.

As to the first, this Court held that overlapping sound recordings and musical compositions count as only one work eligible for a damages award under 17 U.S.C. § 504(c)(1).  It then asked Cox to "prepare a list of overlapping works in suit," identifying which sound recordings on PX-1 correspond to which musical compositions on PX-2.  ECF 707 at 52.  The Court invited Cox to support its proposed number of works with additional documentation "if Cox finds it appropriate." *Id*.

Cox presents the results of that analysis here.  Cox has identified 2,272 works whose titles appear exactly once on both PX-1 and PX-2, and so are presumptively derivative under the Court's order, unless Plaintiffs can "produce sufficient evidence to demonstrate which, if any, pairings or groupings should remain separate works." *Id*.  Cross-checking those 2,272 overlapping works against Plaintiffs' copyright registrations confirms that 2,220 are, in fact, derivative.  Plaintiffs cannot object to this methodology, for Plaintiffs have endorsed it themselves.  Indeed, key elements of their liability case turned on the notion that a sound recording is derivative of a composition if the titles match and that the registration certificates can resolve any ambiguity.

For another 150 titles that appear more than once on one or both of PX-1 and PX-2—for example, the title "Angel," which appears four times on PX-1 and three times on PX-2—the

1

overlapping pairs can be confirmed using information from the corresponding registration certificates.  The total number of derivative works at issue is thus 2,370.

Second, an additional 67 works must be removed from the suit because Plaintiffs have confirmed, in their representations in *Warner Records, Inc. et al. v. Charter Communications, Inc*., No. 1:19-cv-00874 (D. Colo.) ("*Charter*"), that they cannot establish ownership over them.

Third, the number of works in suit should be reduced by one to remove a musical composition that Plaintiffs included twice.

Removing the 2,370 derivative works, the 67 works Plaintiffs dropped from the *Charter* litigation, and one duplicative work—a total of 2,438 works—results in a final number of works tally of 7,579.   At $99,830.29 per work, that translates to a total damages award of $756,613,767.91.

## BACKGROUND

### A.     Evidence Delineating the Works in Suit

Plaintiffs asserted, and were awarded statutory damages on, 10,017 works.  The Record Company Plaintiffs asserted 6,734 sound recordings.  The Music Publisher Plaintiffs asserted 3,283 music compositions.  There are two primary sources of evidence describing the works in suit: Plaintiffs' own PX-1 and PX-2, which list the asserted sound recordings and music compositions, respectively, and approximately 7,000 copyright registration documents relating to those recordings and compositions.[2]

---

[2] For ease of reference, Plaintiffs' PX-1 and PX-2 are attached hereto as Appendix I and Appendix II, respectively.  The total number of registration certificates exceeds the total number of unique registrations because Plaintiffs included on their exhibit list multiple copies of registrations. *See, e.g.*, ECF 280-1 (PX-645 and PX-4608, which are both for SR0000330440).

registration, and copyright claimant.  There are 1,453 sound recording registrations evidencing the 6,734 asserted sound recordings.  *See* PX-1 (count of unique registration numbers).  The reason why there are more sound recordings than registrations is that many of the sound recordings were registered together as part of a compilation, with the registration certificate typically listing one or more of the album's constituent tracks and the co-registered songs sharing the same registration number.  *Compare* PX-3462 (registration for the album "Iowa" and listing individual tracks) *with* PX-1925 (registration for the sound recording of Mariah Carey's single "#Beautiful").[7]  A total of 6,075 sound recordings in suit are registered on the same certificate as another sound recording in suit; they are listed on PX-1 with the same registration numbers as other works on the same certificate.  *See* Schedule 4 (identifying 6,075 sound recordings in suit that share a single registration number with other sound recordings in suit).[8]

Music composition registrations are issued on form PA, which generally includes work title, author, date of first publication, date of registration, work-for-hire designation, and copyright claimant.  *See, e.g.*, PX-2943 (registration for the musical composition of Mariah Carey's "#Beautiful").[9]

## B.  Plaintiffs' Reliance on Title Matching to Prove Their Liability Case

The relationship between the titles of sound recordings and musical compositions was central to several aspects of this case, including whether Cox had knowledge that the musical compositions were infringed, whether those compositions were in fact infringed, and the number of works for which Plaintiffs could claim a separate damage award.  In each instance, Plaintiffs

---

[7] For ease of reference, these registration certificates can also be located within Cox Submission Ex. No. 1 & 5, respectively.

[8] In addition, the final column in Schedule 1 notes whether the sound recording at issue is registered on the same certificate as other sound recordings in suit.

[9] *See also* Cox Submission Ex. No. 5.

plaintiff that prevailed in the [Cox] case …was the correct legal entity having the correct legal ownership right and [was] entitled to" statutory damages on every work in suit.  *Id.* at 30:6-12. After several attempts to avoid answering directly, Mr. Oppenheim finally admitted that "I can't answer that question."  *Id*. at 31:2.

The Court's JMOL order invited Cox to identify which, if any, of the works dropped from the *Charter* case were not properly before this Court.  ECF 707 at 52.  Cox has identified 88 works for which Plaintiffs received statutory damages in this case but which—when pressed for proof of ownership—Plaintiffs dropped from the *Charter* litigation.  Those works are listed in Schedule 5.

## ANALYSIS

### I.    Under the Court's JMOL Ruling, 2,370 Derivative Works Must Be Removed from the Statutory Damages Award.

It is undisputed that Plaintiffs' works in suit include derivative works.  Under the Court's order and Section 504(c)(1), Plaintiffs are not entitled to statutory damages for those works.  The only questions are how many overlapping works are reflected in the record evidence, and whether Plaintiffs can carry their burden to "produce sufficient evidence to demonstrate which, if any, pairings or groupings should remain separate works" for purposes of statutory damages.  ECF 707 at 52.

Per the Court's request, Cox has "prepare[d] a list of overlapping works in suit, identifying which copyrights in PX 1 correspond with which copyrights in PX 2" and accounting for "[e]ach of the 10,017 copyrights asserted at trial."  ECF 707 at 52.  That list is contained within Schedule 1, Schedule 2, and Schedule 3.

Schedule 1 lists 2,220 works whose unique titles overlap—that is, works that appear exactly once on PX-1 (sound recordings) and exactly once on PX-2 (musical compositions), and

for which Plaintiffs' registration certificates either confirm or support the conclusion that the sound recording is derivative of the musical composition.[12]

Schedule 2 lists 52 works whose unique titles overlap but where Cox has determined that the sound recordings in suit are not derivative of the musical compositions in suit bearing the same unique title[13] That these sound recordings are not derivative of the music compositions in suit bearing the same title is evident from registration certificates in all but two instances,[14] and for those two instances the certificate is consistent with the conclusion that the sound recording is not derivative of the musical composition in suit bearing the same unique title.[15] Because these sound recordings are not derivative of the music compositions in suit bearing the same title, Cox does not include them in its count of derivative works.

---

[12] For certain of Plaintiffs' works in suit, Plaintiffs did not include registration certificates on their trial exhibit list, or included a certificate that was incorrect or incomplete. Cox has obtained correct and complete copies of these certificates from the Copyright Office's website and requests the Court take judicial notice of them or, in the alternative, rely on the summary judgment record. Plaintiffs relied upon these certificates, either by attaching or referencing the certificate's registration number, in support of their motion for summary judgment. The Court has previously taken judicial notice of these types of documents, ECF 467, and separately noted that the registrations upon which Plaintiffs relied for summary judgment are a part of the record. ECF 707 at 50-51. The documents of which Cox requests the Court take judicial notice are contained in Cox Submission Ex. Nos. 113, 174, 222, 299, 303, 346, 384, 386, 389, 514, 549, 552, 566, 781, 825, 844, 871, 977, 1006, 1038, 1095, 1168, 1222, 1236, 1250, 1273, 1587, 1696, 1777, 1815, 1848, 1867, 1879, 1903, 1937, 1972, 2024, 2084, 2219, 2282, and 2285.

[13] Certificates demonstrating these non-derivative ("ND") title matches are contained on the Cox Hard Drive with the prefix "ND Ex.," and correspond to the ND Ex. No. listed on Schedule 2. In some instances, Cox relies on registration information from the U.S. Copyright Office's website to demonstrate that these sound recordings are not derivative of the music compositions in suit bearing the same title. The information from the U.S. Copyright Office's website for which Cox seeks the Court take judicial notice is located within the following exhibits: ND Ex. 3, 4, 7, 8, 10, 13, 15, 19, 25, 26, 33, 37-40, and 49.

[14] Schedule 2 includes a brief description of how the registration certificates demonstrate that the sound recording is not derivative of the music composition bearing the same title, either because there is a different musical composition certificate for the sound recording in suit or because the first publication date listed on the sound recording registration is significantly earlier than the first publication date listed on the musical composition certificate, among other stated bases.

[15] *See, e.g.*, Schedule 2, ND Ex. 23 & 31.

Schedule 3 lists 150 non-unique overlapping titles—that is, works whose titles appear more than once on PX-1, PX-2, or both.  For these, the registration certificates also confirm that the sound recordings are derivative of the musical compositions.  *See* Schedule 3.[16]

Together, then, the record evidence includes 2,370 sound recordings that are derivative of musical compositions in suit and must be cut from the total number of works eligible for awards of statutory damages (the total of Schedule 1 and Schedule 3).  Plaintiffs cannot carry their burden to "produce sufficient evidence to demonstrate which, if any, pairings or groupings" Cox has identified here "should remain separate works" for purposes of statutory damages.  ECF 707 at 52.

A. **Comparing the unique titles on PX-1 and PX-2 shows that 2,220 sound recordings are derivative of compositions in suit.**

As the Court's order suggests, "prepar[ing] a list of overlapping works in suit" requires "identifying which copyrights in PX 1 correspond with which copyrights in PX 2."  ECF 707 at 52.  Accordingly, for the track titles that appear only once on PX-1 and once on PX-2, Cox has compared the "copyrights in PX 1" to the "copyrights in PX 2" and determined that 2,220 sound recordings in suit are derivative of music compositions in suit bearing the same title.  Plaintiffs are in no position to dispute this because their own liability case depended upon unique-title-matching of exactly this kind.  And in any event, for 95% of the title matches, the corresponding registration

---

[16] There are three additional non-unique derivative works that Cox cannot confirm utilizing PX-1, PX-2, and Plaintiffs' registration certificates.  Though these sound recordings in suit are in fact derivative of the music compositions in suit, Cox is not counting them here.  For reference, those works are: "Devour," by Shinedown, listed on PX-1 at line 5862, which is derivative of the musical composition with the same title listed on PX-2 at line 506; "I Want You," by CeeLo Green, listed on PX-1 at line 6029, which is derivative of the musical composition with the same title listed on PX-2 at line 239; "Someone Like You," by Boys Like Girls, listed on PX-1 at line 943, which is derivative of the musical composition with the same title listed on PX-2 at line 135.

certificates confirm that the works are derivative.  Of the remaining 5%, the certificates of the unique pairs are consistent with the conclusion that the works are derivative.

> 1. **The "list of overlapping works in suit" identifies 2,272 unique compositions that overlap with exactly one asserted recording.**

Cox performed the comparison called for by the Court's order, cross-referencing the titles that appear exactly once in PX-2 against the titles that appear exactly once in PX-1 and determining those sound recordings in suit that are derivative of the music composition in suit bearing the same title.  The resulting list, which is attached as Schedules 1 and 2, reveals an overlap of 2,272 unique sound recordings, of which 2,220 are derivative of musical compositions that share the same title. *See* Schedule 1.[17]

The following example is illustrative.  The sound recording "Locked Out of Heaven" appears once in PX-1, at line 5513, listing Bruno Mars as the artist, Atlantic Recording Corp. as the plaintiff owning the registration, and a registration number of SR0000715738.

*Fig. 1* – **Excerpt from PX-1 (Sound Recordings)**

| 5512 | Bruno Mars | Gorilla | Atlantic Recording Corporation | SR0000715738 |
| 5513 | Bruno Mars | Locked Out of Heaven | Atlantic Recording Corporation | SR0000715738 |
| 5514 | Bruno Mars | | | |

The musical composition "Locked Out of Heaven" appears once in PX-2, at line 3052, listing various Warner entities as the plaintiffs owning the registration and a registration number of PA0001869823.

---

[17] As noted above, the 52 titles that appear exactly once on PX-1 and exactly once on PX-2, for which Cox has determined the sound recording in suit is not derivative of the music composition in suit bearing the same title, are listed on Schedule 2.

**Fig. 2 – Excerpt from PX-2 (Music Compositions)**

| 3052 | Locked Out of Heaven | WB Music Corp. / Warner-Tamerlane Publishing Corp. / W.B.M. Music Corp. | PA0001869823 |
|------|----------------------|-------------------------------------------------------------------------|--------------|

Because there is exactly one track titled "Locked Out of Heaven" on each of PX-1 and PX-2, the sound recording "Locked Out of Heaven" on PX-1 and the musical composition "Locked Out of Heaven" on PX-2 are "overlapping works in suit" for purposes of the Court's order. Schedule 1 lists 2,220 overlapping works in the following format:

**Fig. 3 – Excerpt from Schedule 1**

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1083 | Locked Out of Heaven | Bruno Mars | 5513 | 3052 | SR0000715738 | PX-3305 (RC) PX-7807 (PC) | PA0001869823 | PX-3651 (RC) | Same artist and album identified on both certificates | X |

Schedule 1, at Ex. 1083.

Plaintiffs have no basis to dispute that a sound recording whose title appears exactly once on PX-1 is derivative of the musical composition whose matching title also appears exactly once on PX-2. As discussed above, they did not dispute it in opposing Cox's motion for summary judgment, their own infringement expert relied on precisely the same inference in his infringement analysis, and their lead counsel relied on it to argue (successfully) that Plaintiffs' infringement notices for the recordings also provided notice as to the corresponding compositions. *See supra* at 5-8.

The overlap of unique titles between PX-1 and PX-2, together with Plaintiffs' consistent reliance on that overlap to prove their infringement case for the compositions, is more than sufficient to establish a prima facie case that the overlapping works are derivative and thus are "one work" for purposes of statutory damages.

**2.     The derivative nature of 2,220 of those overlapping unique works is confirmed by the corresponding copyright registration certificates.**

Cox need not make any additional showing to further confirm that the uniquely overlapping titles are derivative; Plaintiffs, after all, did not.  But if additional evidence were necessary, it can be found in the registration certificates for the overlapping works.

As Schedule 1 demonstrates, for 2,119 of the 2,220 unique titles that Cox has determined are overlapping, the corresponding registration certificates conclusively confirm that the sound recording is derivative of the musical composition—generally by confirming that the two works share the artist, album, ownership information, or publication date.   The "Link" column in Schedule 1 identifies the certificate information that confirms the overlap.  The case of "Locked Out of Heaven" is again exemplary.  For that title, both the sound recording registration certificate and musical composition registration certificate associated with that title in PX-1 and PX-2, respectively, show that the artist and author of the work is Bruno Mars, that the song is associated with the album "Unorthodox Jukebox," and that the date of first publication was December 11, 2012.  *See* Schedule 1, Ex. 1083 (*compare* PX-3305 (sound recording registration) *with* PX-3651 (musical composition registration)).

For the remaining 101 overlapping unique titles, the certificates are at least consistent with the conclusion that the unique overlapping titles are the same "work."  That is, the musical composition certificate includes the title of the corresponding sound recording, and includes no information to suggest that the sound recording is *not* derivative of the composition.  Indeed, in many instances, the first publication dates for the sound recording and musical composition are in close proximity to one another.  *See, e.g.*, Schedule 1, Ex. 662 (*compare* PX-1931, which is the registration certificate for sound recording "Give A Little More," by the band Maroon 5, with a first publication date of August 17, 2010, *with* PX-2946, which is the registration certificate for

14
**JA944**

the musical composition "Give A Little More," with a first publication date of September 21, 2010).   In contrast, for the 52 other overlapping titles for which Cox's examination of the certificates revealed that the sound recording is *not* derivative of the music composition, Cox excluded those titles from its calculation of derivative works, as noted above.[18]

To the extent that Plaintiffs can produce evidence sufficient to demonstrate that other overlapping unique titles may be separate works, they would be entitled to retain the damages for such works.   Unless and until Plaintiffs produce such evidence, however, the overlap of unique titles on both PX-1 and PX-2, together in most cases with the corresponding registration certificates, establishes that 2,220 of the sound recordings in suit are derivative of the composition with the same title, making the two a "single work" under Section 504(c)(1).   The Plaintiffs recovered twice for each of those "single works," in violation of the damages limitation imposed by the statute.   The Court should remove those 2,220 works from the statutory damages calculation.

**B.      For 150 of the non-unique titles, the derivative nature of the sound recording in suit is readily determined using the registration certificates in evidence.**

For recordings and compositions that do not share a unique title—that is, for which the same title occurs more than once on either PX-1, PX-2, or both—the correspondence between a

---

[18] For example, there is exactly one sound recording in suit and exactly one music composition in suit titled "Animal."  *See* PX-1 (row 3942) and PX-2 (row 1572).  The certificate for the sound recording "Animal" states that it is recorded by Ellie Goulding and references her album "Bright Lights (Deluxe).  *See* Schedule 2, ND Ex. 3 (PX-7971).  The certificate for the music composition "Animal" states that it was contained on a Pearl Jam album.  *Id.* (PX-4264).  Thus, the certificates offer reason to believe that the two tracks titled "Animal" may not refer to the same underlying work.  Although the certificates do not *dispositively* establish that the works are unrelated—and although it is Plaintiffs' burden, not Cox's, to prove that they are entitled to statutory damages on each work—Cox took a conservative approach and excluded "Animal" from its list of derivative works.  Cox has also confirmed that there is a separate copyright certificate for the musical composition "Animal," authored by Ellie Goulding, which is not a work in suit, (*see id.* (PA0001786670)), further confirming that the sound recording in suit titled "Animal" by Ellie Goulding is not derivative of the music composition in suit titled "Animal" by Pearl Jam.

# Schedule 1

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1 | (515) | Slipknot | 6187 | 2 | SR0000330440 | PX-3462 (RC) PX-7185 (PC) | PA0001062108 | PX-645 (RC) PX-4608 (PC) | Same album identified on both certificates | X |
| Ex. 2 | 1234 | Feist | 4142 | 1933 | SR0000406935 | PX-2386 (RC) PX-7384 (PC) | PA0001692663 | PX-2816 (RC) PX-5365 (PC) | Same artist identified on both certificates | |
| Ex. 3 | 1985 | Bowling For Soup | 3078 | 1399 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159762 | PX-2732 (RC) PX-4863 (PC) | Same album identified on both certificates | X |
| Ex. 4 | 2024 | Cage The Elephant | 1099 | 607 | SR0000703665 | PX-1730 (RC) PX-7738 (PC) | PA0001794286 | PX-1092 (RC) PX-5913 (PC) | Same album identified on both certificates | X |
| Ex. 5 | #Beautiful | Mariah Carey | 4929 | 1563 | SR0000750755 | PX-1925 (RC) PX-7965 (PC) | PA0001888760 | PX-2943 (RC) PX-6367 (PC) | Same artist identified on both certificates | |
| Ex. 6 | (I've Just Begun) Having My Fun | Britney Spears | 3095 | 1562 | SR0000361774 | PX-1599 (RC) PX-7262 (PC) | PA0001287638 | PX-2637 (RC) PX-4955 (PC) | Same artist identified on both certificates | X |
| Ex. 7 | (Oh No) What You Got | Justin Timberlake | 3158 | 2459 | SR0000319834 | PX-1563 (RC) PX-7163 (PC) | PA0001149533 | PX-3803 (RC) | Same artist identified on both certificates | X |
| Ex. 8 | (One Of Those) Crazy Girls | Paramore | 5788 | 2460 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854435 | PX-3956 (RC) | Same artist and album identified on both certificates | X |
| Ex. 9 | (sic) | Slipknot | 6188 | 3 | SR0000301094 | PX-3461 (RC) PX-7118 (PC) | PA0001040104 | PX-4585 (RC) | Same artist identified on both certificates | X |
| Ex. 10 | ***Flawless (Explicit) | Beyoncé | 773 | 2620 | SR0000747291 | PX-1834 (RC) PX-7956 (PC) | PA0001918122 | PX-6469 (PC) | Same artist identified on both certificates | X |
| Ex. 11 | 03' Bonnie & Clyde | JAY-Z | 4422 | 1215 | SR0000322448 | PX-7172 (PC) | PA0001147399 | PX-2431 (RC) PX-4785 (PC) | Same album identified on both certificates | |
| Ex. 12 | 1 Mo Time | Plies | 5826 | 2402 | SR0000612286 | PX-3452 (RC) PX-7402 (PC) | PA0001765676 | PX-3970 (RC) | Same artist identified on both certificates | X |
| Ex. 13 | 1+1 | Beyoncé | 774 | 2461 | SR0000683948 | PX-1715 (RC) PX-7681 (PC) | PA0001861929 | PX-3546 (RC) | Same artist identified on both certificates | X |
| Ex. 14 | 10 Days Late | Third Eye Blind | 6113 | 491 | SR0000278241 | PX-3485 (RC) PX-7078 (PC) | PA0000986880 | PX-4507 (PC) | Same artist identified on both certificates | X |
| Ex. 15 | 100 Yard Dash | Raphael Saadiq | 2616 | 1953 | SR0000619872 | PX-1658 (RC) PX-7452 (PC) | PA0001612668 | PX-5144 (PC) | Same artist identified on both certificates | X |
| Ex. 16 | 1st Of Tha Month | Bone Thugs-N-Harmony | 888 | 1995 | SR0000225335 | PX-1434 (RC) PX-6999 (PC) | PA0000782831 SRu000005339 | PX-4322 (PC) | Same artist identified on both certificates | X |
| Ex. 17 | 1st Time (feat. Marques Houston) | Yung Joc | 5993 | 2031 | SR0000393525 | PX-3300 (RC) PX-7346 (PC) | PA0001347989 | PX-5028 (PC) | Same artist identified on both certificates | X |
| Ex. 18 | 2 Of Amerikaz Most Wanted (Explicit) | 2Pac | 3508 | 1028 | SR0000628433 | PX-2127 (RC) PX-7495 (PC) | PA0001070596 | PX-2420 (RC) PX-4633 (PC) | Same artist identified on both certificates | X |
| Ex. 19 | 2 On | Tinashe feat. Schoolboy Q | 2884 | 606 | SR0000763606 | PX-7985 (PC) | PA0001910781 | PX-6437 (PC) | Same artist identified on both certificates | |
| Ex. 20 | 2 Reasons (feat. T.I.) | Trey Songz | 5909 | 3006 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001865859 | PX-4028 (PC) | Same artist identified on both certificates | X |
| Ex. 21 | 25 To Life | Eminem | 3999 | 1029 | SR0000653572 | PX-2087 (RC) PX-7573 (PC) | PA0001730984 | PX-2805 (RC) PX-5526 (PC) | Same artist identified on both certificates | X |
| Ex. 22 | 3 a.m. | Eminem | 4000 | 3163 | SR0000633152 | PX-2378 (RC) PX-7513 (PC) | PA0001848044 PA0001707168 | PX-951 (RC) PX-5441 (PC) PX-6202 (PC) | Same artist identified on both certificates (Eminen is the psudonym of Marshall Mathers) see PX-2705 | X |
| Ex. 23 | 3AM | Matchbox Twenty | 5720 | 329 | SR0000227755 | PX-3294 (RC) PX-7003 (PC) | PA0000844647 | PX-4369 (PC) | Same artist and album identified on both certificates | X |
| Ex. 24 | 4 Real | Avril Lavigne | 754 | 1564 | SR0000680182 | PX-1709 (RC) PX-7668 (PC) | PA0001742275 | PX-2684 (RC) PX-5633 (PC) | Same artist identified on both certificates | X |
| Ex. 25 | 4 Years Old | Chris Brown | 1248 | 3119 | SR0000711816 | PX-1742 (RC) PX-7791 (PC) | PA0001842281 | PX-3633 (RC) PX-6179 (PC) | Same artist identified on both certificates | X |
| Ex. 26 | 400 Lux | Lorde | 4889 | 190 | SR0000732619 | PX-1912 (RC) PX-7896 (PC) | PA0002007289 | PX-6584 (PC) | Same artist identified on both certificates | |
| Ex. 27 | 50 Ways To Say Goodbye | Train | 2886 | 4 | SR0000700152 | PX-1724 (RC) PX-7727 (PC) | PA0001799437 | PX-5923 (PC) | | X |
| Ex. 28 | 8 Mile | Eminem | 4001 | 1830 | SR0000322706 | PX-2224 (RC) PX-7174 (PC) | PA0001204555 | PX-3130 (PC) | Same album identified on both certificates | X |
| Ex. 29 | 9 Piece | Rick Ross | 5131 | 608 | SR0000677844 | PX-1971 (RC) PX-7656 (PC) | PA0001864281 | PX-6283 (PC) | | |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA947**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

1

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 30 | A Baltimore Love Thing | 50 Cent | 3541 | 574 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001160841 | PX-741 (RC) PX-4907 (PC) | Same artist identified on both certificates | X |
| Ex. 31 | A Capella (Something's Missing) | Brandy | 996 | 609 | SR0000622255 | PX-1665 (RC) PX-7474 (PC) | PA0001821297 | PX-1133 (RC) PX-6077 (PC) | | X |
| Ex. 32 | A Fool's Dance | Phillip Phillips | 5089 | 1031 | SR0000712841 | PX-1963 (RC) PX-7795 (PC) | PA0001839497 | PX-2997 (RC) PX-6165 (PC) | Same artist identified on both certificates | X |
| Ex. 33 | A Girl Like Me | Rihanna | 5168 | 903 | SR0000387137 | PX-2333 (RC) PX-7332 (PC) | PA0001164298 | PX-8259 (PC) | Same artist identified on both certificates | X |
| Ex. 34 | A Kiss | Bad Meets Evil | 3702 | 1032 | SR0000678636 | PX-2135 (RC) PX-7662 (PC) | PA0001784201 | PX-2705 (RC) PX-5863 (PC) | Same artist-affiliated entities identified on both certificates | X |
| Ex. 35 | A Moment To Myself | Macy Gray | 2135 | 358 | SR0000267460 | PX-1510 (RC) PX-7060 (PC) | PA0000986838 | PX-4506 (PC) | Same artist identified on both certificates | X |
| Ex. 36 | A Name In This Town | Josh Thompson | 1925 | 611 | SR0000652025 | PX-1689 (RC) PX-7569 (PC) | PA0001777805 | PX-1058 (RC) PX-5819 (PC) | Same artist identifed on both certificates | X |
| Ex. 37 | A Night Like This | The Cure | 6095 | 1801 | SR0000065872 | PX-3480 (RC) PX-6821 (PC) | PA0000279380 | PX-2477 (RC) PX-4193 (PC) | Same artist identified on both certificates | X |
| Ex. 38 | A Question Mark | Elliott Smith | 3972 | 1238 | SR0000241677 | PX-2223 (RC) PX-7012 (PC) | PA0000943571 | PX-3139 (RC) PX-4453 (PC) | Same artist identified on both certificates | X |
| Ex. 39 | A Welcome Burden | Disturbed | 6344 | 2463 | SR0000685183 | PX-3355 (RC) PX-7684 (PC) | PA0001059185 | PX-3510 (RC) | | X |
| Ex. 40 | Aberdeen | Cage The Elephant | 1100 | 612 | SR0000703665 | PX-1730 (RC) PX-7738 (PC) | PA0001794286 | PX-1092 (RC) PX-5913 (PC) | Same album identified on both certificates | X |
| Ex. 41 | Above The Law | Bad Meets Evil | 3703 | 3076 | SR0000678636 | PX-2135 (RC) PX-7662 (PC) | PA0001808400 | PX-3540 (RC) PX-5990 (PC) | Same record label identified on both certificates | X |
| Ex. 42 | Ace In The Hole | George Strait | 4222 | 1239 | SR0000100975 | PX-2230 (RC) PX-6869 (PC) | PA0000419894 | PX-2494 (RC) PX-4220 (PC) | Same artist identified on both certificates | X |
| Ex. 43 | Achilles Last Stand | Led Zeppelin | 5681 | 2464 | N31545 | PX-8048 (card) | Eu0000655755 RE0000895725 | PX-4115 (PC) PX-8119 (PC) | Same song writers identified on both certificates | X |
| Ex. 44 | Achy Breaky Song | Weird Al Yankovic | 3021 | 957 | SR0000184456 | PX-6919 (PC) | PA0000713892 | PX-2515 (RC) PX-4279 (PC) | Same artist identified on both certificates | X |
| Ex. 45 | Ack Like You Know | Flo Rida | 5540 | 613 | SR0000629161 | PX-3314 (RC) PX-7498 (PC) | PA0001644889 | PX-5242 (PC) | Same artist and album identified on both certificates | X |
| Ex. 46 | Across The World | Pitbull featuring B.O.B. | 2588 | 380 | SR0000641804 | PX-1683 (RC) PX-7542 (PC) | PA0001706677 | PX-941 (RC) PX-5430 (PC) | | X |
| Ex. 47 | Addicted | Simple Plan | 5879 | 2465 | SR0000351060 | PX-3457 (RC) PX-7235 (PC) | PA0001084656 | PX-4010 (RC) | Same artist identified on both certificates | X |
| Ex. 48 | Adorn | Miguel | 2246 | 1565 | SR0000709268 | PX-1736 (RC) PX-7775 (PC) | PA0001899234 | PX-2960 (RC) | Same artist identified on both certificates | |
| Ex. 49 | Adrenaline Rush (Explicit) | Obie Trice | 5053 | 1566 | SR0000322706 | PX-2224 (RC) PX-7174 (PC) | PA0001145821 | PX-2988 (RC) PX-4782 (PC) | Same artist identified on both certificates | X |
| Ex. 50 | Afrodisiac | Brandy | 5449 | 2466 | SR0000370673 | PX-3289 (RC) PX-7283 (PC) | PA0001236712 | PX-3607 (RC) PX-8173 (PC) | Same artist identified on both certificates | X |
| Ex. 51 | A-hole | Bowling For Soup | 3079 | 1400 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159770 | PX-2593 (RC) PX-4870 (PC) | Same artist identified on both certificates | X |
| Ex. 52 | Ain't It The Life | Foo Fighters | 1467 | 1567 | SR0000285034 | PX-1522 (RC) PX-7083 (PC) | PA0001693327 | PX-3186 (RC) PX-5379 (PC) | Same artist identified on both certificates | X |
| Ex. 53 | Ain't No Rest for the Wicked | Cage The Elephant | 1101 | 614 | SR0000615871 | PX-7428 (PC) | PA0001794291 | PX-1093 (RC) PX-5914 (PC) | Same album identified on both certificates | X |
| Ex. 54 | Airstream Song | Miranda Lambert | 2275 | 615 | SR0000641403 | PX-1681 (RC) PX-7540 (PC) | PA0001682737 | PX-910 (RC) PX-5329 (PC) | Same artist identified on both certificates | X |
| Ex. 55 | Alejandro | Lady Gaga | 4687 | 616 | SR0000642917 | PX-1886 (RC) PX-7552 (PC) | PA0001751975 | PX-1018 (RC) PX-5677 (PC) | Same artist identified on both certificates | X |
| Ex. 56 | Alice | Avril Lavigne | 755 | 1568 | SR0000680182 | PX-1709 (RC) PX-7668 (PC) | PA0001728745 | PX-2685 (RC) PX-5497 (PC) | Same artist identified on both certificates | X |
| Ex. 57 | All About Tonight | Blake Shelton | 6257 | 492 | SR0000668677 | PX-3319 (RC) PX-7615 (PC) | PA0001716538 | PX-5455 (PC) | | X |
| Ex. 58 | All Alone | fun. | 6152 | 3245 | SR0000704930 | PX-3416 (RC) PX-7752 (PC) | PA0001791456 PA0001810597 | PX-1116 (RC) PX-6001 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA948**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

2

Schedule 1 – Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 59 | All Alright | fun. | 6153 | 3246 | SR0000704930 | PX-3416 (RC) PX-7752 (PC) | PA0001791457 PA0001810599 | PX-1118 (RC) PX-5909 (PC) PX-6003 (PC) | Same artist identified on both certificates | X |
| Ex. 60 | All Around The World | Justin Bieber | 4504 | 617 | SR0000710074 | PX-2204 (RC) PX-7784 (PC) | PA0001850389 | PX-6227 (PC) | Same artist identified on both certificates | X |
| Ex. 61 | All Back | Chris Brown | 1249 | 1570 | SR0000679366 | PX-1708 (RC) PX-7667 (PC) | PA0001750523 | PX-2751 (RC) PX-5670 (PC) | | X |
| Ex. 62 | All Black Everything | Lupe Fiasco | 5692 | 1241 | SR0000704469 | PX-3291 (RC) PX-7747 (PC) | PA0001740713 | PX-2918 (RC) PX-5619 (PC) | Same artist identified on both certificates | X |
| Ex. 63 | All I Have In This World | Rick Ross | 5132 | 1033 | SR0000642144 | PX-1972 (RC) PX-7549 (PC) | PA0001639922 | PX-5192 (PC) | Same artist identified on both certificates | X |
| Ex. 64 | All I Have To Give | Backstreet Boys | 3065 | 1401 | SR0000250678 | PX-1452 (RC) PX-7029 (PC) | PA0000859324 | PX-7029 (PC) PX-8360 (PC) PX-8361 (PC) PX-8362 (PC) PX-8363 (PC) | Same artist identified on both certificates | X |
| Ex. 65 | All I Need | Matchbox Twenty | 5721 | 5 | SR0000345857 | PX-7223 (PC) | PA0001104579 | PX-660 (RC) PX-4711 (PC) | Same album identified on both certificates | X |
| Ex. 66 | All I Really Want (Explicit) | Rick Ross | 5133 | 618 | SR0000631749 | PX-1973 (RC) PX-7509 (PC) | PA0001748296 | PX-1013 (RC) PX-5654 (PC) | Same artist identified on both certificates | X |
| Ex. 67 | All I Want For Christmas Is You (SuperFestive!) Duet with Mariah Carey | Justin Bieber | 4505 | 1034 | SR0000704701 | PX-7749 (PC) | PA0001780229 | PX-3273 (PC) PX-5839 (PC) | | X |
| Ex. 68 | All I Want Is You | Justin Bieber | 4506 | 1571 | SR0000704701 | PX-7749 (PC) | PA0001780224 | PX-5837 (PC) | Same artist identified on both certificates | X |
| Ex. 69 | All I Wanted | Paramore | 5789 | 2469 | SR0000657157 | PX-3450 (RC) PX-7587 (PC) | PA0001676908 | PX-3953 (RC) | Same artist identified on both certificates | X |
| Ex. 70 | All I Wanted Was a Car | Brad Paisley | 81 | 6 | SR0000610946 | PX-1650 (RC) PX-7398 (PC) | PA0001167812 | PX-788 (RC) PX-8210 (PC) | Same artist identified on both certificates | X |
| Ex. 71 | All Kinds of Kinds | Miranda Lambert | 2276 | 2036 | PA0001805349 | PX-1495 (RC) PX-5935 (PC) | PA0001789995 | PX-5902 (PC) | Same artist identified on both certificates | X |
| Ex. 72 | All My Life | Flo Rida | 5541 | 362 | SR0000629161 | PX-3314 (RC) PX-7498 (PC) | PA0001644944 | PX-5245 (PC) | Same artist identified on both certificates | X |
| Ex. 73 | All My Love | Led Zeppelin | 5682 | 2472 | SR0000013105 | PX-3430 (RC) PX-6691 (PC) | PA0000078104 | PX-4152 (PC) | Same album identified on both certificates | X |
| Ex. 74 | All Of The Lights | Kanye West | 4536 | 2037 | SR0000683430 | PX-7679 (PC) | PA0001791088 | PX-5906 (PC) | Same artist identified on both certificates | X |
| Ex. 75 | All Of The Lights (Interlude) | Kanye West | 4537 | 2038 | SR0000683430 | PX-7679 (PC) | PA0001791088 | PX-5906 (PC) | Same artist identified on both certificates | X |
| Ex. 76 | All Over Me | Josh Turner | 4457 | 381 | SR0000645586 | PX-2314 (RC) PX-7561 (PC) | PA0001732490 | PX-5552 (PC) | Same artist identified on both certificates | X |
| Ex. 77 | All Over The Road | Easton Corbin | 3923 | 2449 | SR0000709974 | PX-2076 (RC) PX-7783 (PC) | PA0001859563 | PX-3557 (RC) PX-3566 (PC) | Same album identified on both certificates | X |
| Ex. 78 | All Summer Long | Kid Rock | 5669 | 2039 | SR0000622796 | PX-3332 (RC) PX-7477 (PC) | PA0001643681 | PX-5231 (PC) | Same artist identified on both certificates | X |
| Ex. 79 | All That I Am | Rob Thomas | 5841 | 7 | SR0000373876 | PX-3453 (RC) PX-7291 (PC) | PA0001161185 | PX-744 (RC) PX-4921 (PC) | Same artist identified on both certificates | X |
| Ex. 80 | All The Money In The World | Rick Ross | 5134 | 619 | SR0000656701 | PX-1974 (RC) PX-7581 (PC) | PA0001821914 | PX-6088 (PC) | Same artist identified on both certificates | X |
| Ex. 81 | All The Time | Green Day | 6476 | 2475 | SR0000244558 | PX-3367 (RC) PX-7016 (PC) | PA0001059863 | PX-4602 (PC) | Same album identified on both certificates | X |
| Ex. 82 | All Your Reasons | Matchbox Twenty | 5722 | 8 | SR0000633456 | PX-3433 (RC) PX-7515 (PC) | PA0001588610 | PX-796 (RC) PX-5081 (PC) | | X |
| Ex. 83 | All-American Girl | Carrie Underwood | 1134 | 3107 | SR0000627157 | PX-1670 (RC) PX-7487 (PC) | PA0001590017 | PX-804 (RC) PX-5089 (PC) | Same artist identified on both certificates | X |
| Ex. 84 | Almost | Bowling For Soup | 3080 | 1403 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159760 | PX-4861 (PC) | Same artist identified on both certificates | X |
| Ex. 85 | Almost Doesn't Count | Brandy | 5451 | 1242 | SR0000256701 | PX-3334 (RC) PX-7040 (PC) | PA0000917406 | PX-2552 (RC) PX-4441 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA949**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

3

Schedule I - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 86 | Almost Famous | Eminem | 4002 | 1036 | SR0000653572 | PX-2087 (RC) PX-7573 (PC) | PA0001730979 | PX-2806 (RC) PX-5524 (PC) | Same artist identified on both certificates | X |
| Ex. 87 | Alone | Trey Songz | 5910 | 3137 | SR0000671697 | PX-3298 (RC) PX-7631 (PC) | PA0001856241 PA0001786329 | PX-5872 (RC) PX-6249 (PC) | Same artist identified on both certificates | X |
| Ex. 88 | Already Gone | Puddle Of Mudd | 5103 | 2476 | SR0000347741 | PX-7229 (PC) | PA0001249431 | PX-3982 (RC) | Same artist identified on both certificates | X |
| Ex. 89 | Always Been Me | Josh Thompson | 1926 | 620 | SR0000652025 | PX-1689 (RC) PX-7569 (PC) | PA0001777807 | PX-1060 (RC) PX-5821 (PC) | Same artist identified on both certificates | X |
| Ex. 90 | Always Something | Cage The Elephant | 1102 | 621 | SR0000703665 | PX-1730 (RC) PX-7738 (PC) | PA0001794286 | PX-1092 (RC) PX-5913 (PC) | Same album identified on both certificates | X |
| Ex. 91 | Am I Ever Gonna Find Out | Lifehouse | 4797 | 382 | SR0000321812 | PX-1903 (RC) PX-7167 (PC) | PA0001104897 | PX-665 (RC) PX-5205 (PC) | Same album identified on both certificates | X |
| Ex. 92 | Amazin' | Young Jeezy | 5418 | 493 | SR0000616586 | PX-2339 (RC) PX-7430 (PC) | PA0001640767 | PX-869 (RC) PX-5205 (PC) | Same artist identified on both certificates | X |
| Ex. 93 | Amen (feat. Drake) | Meek Mill | 5774 | 2477 | SRu001109021 | PX-3492 (RC) PX-8001 (PC) | PA0001842305 | PX-3907 (RC) | Same artist identified on both certificates | |
| Ex. 94 | American Idiot | Green Day | 6477 | 2479 | SR0000362126 | PX-3371 (RC) PX-7264 (PC) | PA0001251385 | PX-3755 (RC) | Same artist identified on both certificates | X |
| Ex. 95 | American Saturday Night | Brad Paisley | 955 | 2450 | SR0000639650 | PX-1677 (RC) PX-7535 (PC) | PA0001674346 | PX-5313 (PC) | Same artist and album identified on both certificates | X |
| Ex. 96 | American Superstar (feat. Lil Wayne) | Flo Rida | 5542 | 3197 | SR0000629161 | PX-3314 (RC) PX-7498 (PC) | PA0001638917 PA0001644943 | PX-5187 (RC) PX-5244 (PC) | Same artist and album identified on both certificates | X |
| Ex. 97 | Americano | Lady Gaga | 4689 | 3198 | SR0000678406 | PX-1887 (RC) PX-7657 (PC) | PA0001757746 PA0001752324 | PX-5696 (PC) | Same artist and album identified on both certificates | X |
| Ex. 98 | Amish Paradise | Weird Al Yankovic | 3023 | 958 | SR0000225008 | PX-6998 (PC) | PA0000809516 | PX-2535 (RC) PX-4357 (PC) | Same artist identified on both certificates | X |
| Ex. 99 | Amity | Elliott Smith | 3973 | 1244 | SR0000241677 | PX-2223 (RC) PX-7012 (PC) | PA0000943572 | PX-3140 (RC) PX-4454 (PC) | Same artist identified on both certificates | X |
| Ex. 100 | And I | Ciara | 3143 | 196 | SR0000355316 | PX-1594 (RC) PX-7247 (PC) | PA0001159779 | PX-733 (RC) PX-4878 (PC) | Same artist and album identified on both certificates | X |
| Ex. 101 | Angel Eyes | Love and Theft | 2119 | 198 | PA0001922065 | PX-1496 (RC) PX-6477 (PC) | PA0001810572 | PX-5997 (PC) | | |
| Ex. 102 | Angel Flying Too Close To The Ground | Willie Nelson | 3001 | 572 | SR0000033917 | PX-1296 (RC) PX-6739 (PC) | PA0000049322 | PX-1235 (RC) PX-4145 (PC) | Same artist identified on both certificates | |
| Ex. 103 | Anger | Marvin Gaye | 4980 | 604 | SR0000005020 | PX-2303 (RC) PX-8043 (PC) PX-8131 (PC) | PA0000041233 | PX-1234 (RC) PX-4132 (PC) | Same artist and album identified on both certificates | |
| Ex. 104 | Angry | Matchbox Twenty | 5723 | 330 | SR0000305708 | PX-3431 (RC) PX-7130 (PC) | PA0001006950 | PX-637 (RC) PX-4513 (PC) PX-8366 (PC) PX-8367 (PC) | Same artist and album identified on both certificates | X |
| Ex. 105 | Animal Instinct | The Cranberries | 5324 | 1958 | SR0000264395 | PX-2251 (RC) PX-7056 (PC) | PA0000968355 | PX-2557 (RC) PX-4481 (PC) | Same artist and album identified on both certificates | X |
| Ex. 106 | Anklebiters | Paramore | 5790 | 2480 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854436 | PX-3959 (RC) | Same artist and album identified on both certificates | |
| Ex. 107 | Anna Begins | Counting Crows | 3892 | 383 | SR0000345378 | PX-2221 (RC) PX-7220 (PC) | PA0000708858 | PX-4275 (PC) PX-8350 (PC) PX-8351 (PC) | Same artist identified on both certificates | X |
| Ex. 108 | Another Round | Foo Fighters | 1469 | 1037 | SR0000377762 | PX-1609 (RC) PX-7304 (PC) | PA0001730878 | PX-2827 (RC) PX-5512 (PC) | Same artist and album identified on both certificates | X |
| Ex. 109 | Another Try | Josh Turner | 4459 | 1574 | SR0000615283 | PX-2313 (RC) PX-8039 (PC) PX-8134 (PC) | PA0001642916 | PX-5227 (PC) | Same artist and album identified on both certificates | |
| Ex. 110 | Anything (To Find You) | Monica Featuring Rick Ross | 2340 | 363 | SR0000700530 | PX-1726 (RC) PX-7730 (PC) | PA0001900915 | PX-1211 (RC) PX-6428 (PC) | | |
| Ex. 111 | Anything But Ordinary | Avril Lavigne | 421 | 1575 | SR0000312786 | PX-1556 (RC) PX-7147 (PC) | PA0001101512 | PX-3288 (RC) PX-4701 (PC) | Same artist and album identified on both certificates | X |
| Ex. 112 | Anywhere With You | Jake Owen | 1781 | 3152 | SR0000697851 | PX-1721 (RC) PX-7714 (PC) | PA0001917492 | PX-3754 (RC) PX-6464 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA950**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

4

Schedule 1 – Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 113 | Apologize | Timbaland | 5364 | 622 | SR0000411631 | n/a | PA0001708388 | PX-955 (RC) PX-5446 (PC) | | X |
| Ex. 114 | Appetite | Usher | 630 | 3071 | SR0000620940 | PX-1662 (RC) PX-7466 (PC) | PA0001699247 PA0001687431 | PX-5352 (PC) PX-5397 (PC) | Same artist and album identified on both certificates | X |
| Ex. 115 | Applause | Lady Gaga | 4690 | 3266 | SR0000729225 | PX-1889 (RC) PX-7881 (PC) | PA0001893358 | PX-3828 (RC) PX-6386 (PC) | Same artist identified on both certificates | |
| Ex. 116 | Apple Pie Moonshine | Jake Owen | 1782 | 2043 | SR0000697851 | PX-1721 (RC) PX-7714 (PC) | PA0001761402 PA0001917489 | PX-5744 (PC) | Same artist and album identified on both certificates | X |
| Ex. 117 | Architects | Rise Against | 5241 | 623 | SR0000671826 | PX-1992 (RC) PX-7634 (PC) | PA0001887807 | PX-6365 (PC) | | |
| Ex. 118 | Argue | Matchbox Twenty | 5724 | 331 | SR0000227755 | PX-3294 (RC) PX-7003 (PC) | PA0000844644 | PX-4366 (PC) | Same artist and album identified on both certificates | X |
| Ex. 119 | Armatage Shanks | Green Day | 6478 | 2481 | SR0000188562 | PX-3366 (RC) PX-6956 (PC) | PA0000774217 | PX-4316 (PC) | Same artist and album identified on both certificates | X |
| Ex. 120 | Around My Head | Cage The Elephant | 1103 | 624 | SR0000703665 | PX-1730 (RC) PX-7738 (PC) | PA0001794286 | PX-1092 (RC) PX-5913 (PC) | Same album identified on both certificates | X |
| Ex. 121 | ARTPOP | Lady Gaga | 4691 | 3267 | SR0000737557 | PX-1888 (RC) PX-7918 (PC) | PA0001893362 | PX-3829 (RC) PX-6389 (PC) | Same artist and album identified on both certificates | X |
| Ex. 122 | As Fast As I Could | Josh Turner | 4460 | 1038 | SR0000645586 | PX-2314 (RC) PX-7561 (PC) | PA0001700896 | PX-3167 (RC) PX-5411 (PC) | Same artist and album identified on both certificates | X |
| Ex. 123 | As I Am (Intro) | Alicia Keys | 7 | 199 | SR0000627148 | PX-1668 (RC) PX-7485 (PC) | PA0001590109 | PX-808 (RC) PX-5091 (PC) | Same artist and album identified on both certificates | X |
| Ex. 124 | As Long As You Love Me | Justin Bieber | 4507 | 625 | SR0000710074 | PX-2204 (RC) PX-7784 (PC) | PA0001834758 | PX-6149 (PC) | Same artist identified on both certificates | X |
| Ex. 125 | As You Turn Away | Lady Antebellum | 3412 | 2044 | SR0000686148 | PX-2196 (RC) PX-2372 (PC) PX-7690 (PC) | PA0001817433 | PX-6050 (PC) | Same artist identified on both certificates | X |
| Ex. 126 | Ass Like That | Eminem | 4003 | 3007 | SR0000364769 | PX-2283 (RC) PX-2376 (PC) PX-7273 (PC) | PA0001284525 | PX-3687 (RC) PX-4954 (PC) | Same artist and album identified on both certificates | X |
| Ex. 127 | Aston Martin Music | Rick Ross | 5135 | 626 | SR0000656701 | PX-1974 (RC) PX-7581 (PC) | PA0001821912 | PX-1142 (RC) | Same artist and album identified on both certificates | X |
| Ex. 128 | Astronaut Chick | Future | 1592 | 1577 | SR0000701457 | PX-1728 (RC) PX-7734 (PC) | PA0001856280 | PX-2851 (RC) PX-6255 (PC) | Same artist identified on both certificates | X |
| Ex. 129 | Attention | Avant featuring Snoop Dogg | 3235 | 200 | SR0000648878 | PX-2188 (RC) PX-7563 (PC) | PA0001621899 | PX-5151 (PC) | Same artist identified on both certificates | X |
| Ex. 130 | Aura | Lady Gaga | 4692 | 627 | SR0000737557 | PX-1888 (RC) PX-7918 (PC) | PA0001941105 | PX-6500 (PC) | Same artist and album identified on both certificates | X |
| Ex. 131 | Aurora | Foo Fighters | 1470 | 1578 | SR0000285034 | PX-1522 (RC) PX-7083 (PC) | PA0001693316 | PX-3185 (RC) PX-5375 (PC) | Same artist and album identified on both certificates | X |
| Ex. 132 | AV | Avant | 3649 | 1406 | SR0000339561 | PX-2110 (RC) PX-7203 (PC) | PA0001158617 | PX-4810 (PC) | Same artist and album identified on both certificates | X |
| Ex. 133 | Available (feat. Akon) | Flo Rida | 5543 | 629 | SR0000658178 | PX-3306 (RC) PX-7589 (PC) | PA0001807827 | PX-1106 (RC) PX-5979 (PC) | Same artist and album identified on both certificates | X |
| Ex. 134 | Avarice | Disturbed | 6345 | 2482 | SR0000380289 | PX-3351 (RC) PX-7313 (PC) | PA0001352640 PA0001296201 | PX-8015 (RC) PX-8400 (PC) PX-8401 (PC) | Same artist and album identified on both certificates | X |
| Ex. 135 | Aw Naw | Chris Young | 1290 | 2451 | SR0000726910 | PX-1777 (RC) PX-7864 (PC) | PA0001887674 | PX-3641 (RC) | Same artist identified on both certificates | X |
| Ex. 136 | Awaken | Disturbed | 6346 | 2483 | SR0000316958 | PX-3348 (RC) PX-7156 (PC) | PA0001111236 | PX-3511 (RC) PX-3558 (RC) PX-3559 (RC) | Same artist and album identified on both certificates | X |
| Ex. 137 | B.M.F. (Blowin' Money Fast) (Explicit) | Rick Ross | 5136 | 630 | SR0000656701 | PX-1974 (RC) PX-7581 (PC) | PA0001821909 | PX-6087 (PC) | Same artist and album identified on both certificates | X |
| Ex. 138 | B.O.B. (Explicit) | OutKast | 581 | 9 | SR0000306741 | PX-1550 (RC) PX-7134 (PC) | PA0001039708 | PX-8231 (PC) | Same artist and album identified on both certificates | X |
| Ex. 139 | Bab's Uvula Who? | Green Day | 6479 | 2484 | SR0000188562 | PX-3366 (RC) PX-6956 (PC) | PA0000774217 | PX-4316 (PC) | Same artist and album identified on both certificates | X |
| Ex. 140 | Baby Britain | Elliott Smith | 3974 | 1246 | SR0000241677 | PX-2223 (RC) PX-7012 (PC) | PA0000943582 | PX-3141 (RC) PX-4463 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA951**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

5

Schedule I – Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 141 | Baby You Belong | Faith Hill | 6407 | 2486 | SR0000321377 | PX-3358 (RC) PX-7165 (PC) | PA0001147137 | PX-3709 (RC) | Same artist and album identified on both certificates | X |
| Ex. 142 | Baby, I Go Crazy | Josh Turner | 4461 | 1579 | SR0000621056 | PX-2061 (RC) PX-7468 (PC) | PA0001642909 | PX-5225 (PC) | Same artist identified on both certificates | |
| Ex. 143 | Back 2 Good (Remastered Version) | Matchbox Twenty | 5725 | 313 | SR0000633456 | PX-3433 (RC) PX-7515 (PC) | PA0000844646 | PX-4368 (PC) | Same artist identified on both certificates | X |
| Ex. 144 | Back Against The Wall | Cage The Elephant | 1104 | 631 | SR0000631003 | PX-1674 (RC) PX-7507 (PC) | PA0001794291 | PX-1093 (RC) PX-5914 (PC) | Same artist and album identified on both certificates | X |
| Ex. 145 | Back Around | Josh Thompson | 1927 | 3199 | SR0000652025 | PX-1689 (RC) PX-7569 (PC) | PA0001693110 PA0001777802 | PX-5370 (RC) PX-5817 (PC) | Same artist and album identified on both certificates | X |
| Ex. 146 | Back on Earth | Ozzy Osbourne | 2424 | 905 | SR0000247732 | PX-1445 (RC) PX-8428 (RC) PX-8429 (PC) | PA0000895946 | PX-4433 (PC) | Same artist and album identified on both certificates | |
| Ex. 147 | Back Stabbin' Betty (Explicit) | Cage The Elephant | 1105 | 632 | SR0000631003 | PX-1674 (RC) PX-7507 (PC) | PA0001794291 | PX-1093 (RC) PX-5914 (PC) | Same artist and album identified on both certificates | X |
| Ex. 148 | Back To School (Mini Maggit) | Deftones | 6295 | 2487 | SR0000288286 | PX-7089 (PC) | PA0001033072 | PX-4570 (PC) | Same artist and album identified on both certificates | |
| Ex. 149 | Back To You | Faith Hill | 6408 | 962 | SR0000321377 | PX-3358 (RC) PX-7165 (PC) | PA0001120340 | PX-3193 (RC) PX-4752 (PC) | Same artist and album identified on both certificates | X |
| Ex. 150 | Back When It Was | Heather Headley | 220 | 384 | SR0000382683 | PX-1611 (RC) PX-7318 (PC) | PA0001321505 | PX-614 (RC) PX-5007 (PC) | Same album identified on both certificates | X |
| Ex. 151 | backagain | Musiq Soulchild | 5775 | 359 | SR0000706644 | PX-3435 (RC) PX-7764 (PC) | PA0001395994 | PX-5071 (PC) | Same artist and album identified on both certificates | X |
| Ex. 152 | Bad Blood | Bastille | 3236 | 1833 | SR0000753441 | PX-2147 (RC) PX-2408 (RC) PX-7972 (PC) | PA0001915737 | PX-2706 (RC) PX-6459 (PC) | | X |
| Ex. 153 | Bad Day | Fuel | 1546 | 963 | SR0000269920 | PX-1512 (RC) PX-7062 (PC) | PA0001025285 | PX-3178 (RC) PX-4554 (PC) | Same artist and album identified on both certificates | X |
| Ex. 154 | Bad Decisions | Trey Songz | 5911 | 2046 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001865868 | PX-6292 (PC) | Same artist and album identified on both certificates | X |
| Ex. 155 | Bad Girl | Usher | 345 | 3085 | SR0000354784 | PX-1591 (RC) PX-7243 (PC) | PA0001227184 PA0001159548 | PX-8178 (RC) PX-715 (RC) PX-4842 (PC) | Same artist and album identified on both certificates | X |
| Ex. 156 | Bad Habits | Maxwell | 2204 | 633 | SR0000639738 | PX-1678 (RC) PX-7536 (PC) | PA0001707770 | PX-953 (RC) PX-5443 (PC) | Same artist and album identified on both certificates | X |
| Ex. 157 | Bad News | Kanye West | 4539 | 2489 | SR0000620203 | PX-2067 (RC) PX-7462 (PC) | PA0001633768 | PX-5183 (PC) | Same artist and album identified on both certificates | X |
| Ex. 158 | Bad Romance | Lady Gaga | 4694 | 634 | SR0000642919 | PX-1890 (RC) PX-7553 (PC) | PA0001751974 | PX-1017 (RC) PX-5676 (PC) | Same artist identified on both certificates | |
| Ex. 159 | Bagpipes From Baghdad | Eminem | 4004 | 3165 | SR0000633152 | PX-2378 (RC) PX-7513 (PC) | PA0001848045 PA0001706495 | PX-6203 (PC) | Same artist and album identified on both certificates | X |
| Ex. 160 | Bang (feat. YG Hootie & Slim Dunkin) | Waka Flocka Flame | 5945 | 2048 | SR0000672357 | PX-3299 (RC) PX-7638 (PC) | PA0001739089 | PX-4052 (PC) | Same artist and album identified on both certificates | X |
| Ex. 161 | bang bang bang | Christina Perri | 5528 | 2490 | SR0000704080 | PX-3411 (RC) PX-7742 (PC) | PA0001750215 | PX-3642 (RC) | Same artist and album identified on both certificates | X |
| Ex. 162 | Bang It Up | Ciara | 572 | 386 | SR0000404728 | PX-1640 (RC) PX-7379 (PC) | PA0001626146 | PX-5174 (PC) | Same artist and album identified on both certificates | X |
| Ex. 163 | Barry Bonds | Kanye West | 4540 | 2050 | SR0000615020 | PX-2068 (RC) PX-7420 (PC) | PA0001861693 | PX-6274 (PC) | Same artist and album identified on both certificates | X |
| Ex. 164 | Basement | Puddle Of Mudd | 5104 | 2491 | SR0000301465 | PX-1965 (RC) PX-2267 (RC) PX-7119 (PC) | PA0001075310 | PX-3972 (RC) PX-8372 (PC) PX-8373 (PC) | Same artist and album identified on both certificates | X |
| Ex. 165 | Basket Case | Green Day | 6480 | 2492 | SR0000185457 | PX-3365 (RC) PX-6953 (PC) | PA0000713967 | PX-4281 (PC) | Same album identified on both certificates | X |
| Ex. 166 | Bassline (Explicit) | Chris Brown | 1250 | 635 | SR0000711816 | PX-1742 (RC) PX-7791 (PC) | PA0001896024 | PX-1197 (RC) PX-6392 (PC) | Same artist identified on both certificates | X |
| Ex. 167 | Bat Country | Avenged Sevenfold | 6238 | 201 | SR0000374368 | PX-3337 (RC) PX-7293 (PC) | PA0001162004 | PX-753 (RC) PX-4930 (PC) | Same artist and album identified on both certificates | X |
| Ex. 168 | Battle-axe | Deftones | 6296 | 2493 | SR0000335169 | PX-7198 (PC) | PA0001157470 | PX-3498 (RC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA952**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 169 | Be (Intro) | Common | 3870 | 1041 | SR0000377106 | PX-2112 (RC) PX-7302 (PC) | PA0001302097 | PX-4979 (PC) | Same artist and album identified on both certificates | X |
| Ex. 170 | Be Alone | Paramore | 5791 | 2495 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854435 | PX-3956 (RC) | Same artist and album identified on both certificates | X |
| Ex. 171 | Be Alright | Justin Bieber | 4508 | 1580 | SR0000710074 | PX-2204 (RC) PX-7784 (PC) | PA0001850370 | PX-2900 (RC) PX-6224 (PC) | Same artist and album identified on both certificates | X |
| Ex. 172 | Be Quiet And Drive (Far Away) | Deftones | 6297 | 2496 | SR0000244493 | PX-7015 (PC) | PA0000870906 | PX-3502 (RC) | Same artist and album identified on both certificates | X |
| Ex. 173 | Be The Lake | Brad Paisley | 958 | 3129 | SR0000680360 | PX-1710 (RC) PX-7669 (PC) | PA0001743353 PA0002004490 | PX-5641 (PC) PX-6583 (PC) | Same artist and album identified on both certificates | X |
| Ex. 174 | Be The One | Hootie & The Blowfish | 5608 | 10 | SR0000223661 | PX-3423 (RC) PX-6994 (PC) | PA0000795267 | PX-4349 (PC) | Same artist identified on both certificates | X |
| Ex. 175 | Be Your Everything | Boys Like Girls | 919 | 202 | SR0000717244 | PX-1750 (RC) PX-7810 (PC) | PA0001831407 | PX-1157 (RC) PX-6130 (PC) | Same artist and album identified on both certificates | X |
| Ex. 176 | Beast And The Harlot | Avenged Sevenfold | 6239 | 203 | SR0000374368 | PX-3337 (RC) PX-7293 (PC) | PA0001162005 | PX-754 (RC) PX-4931 (PC) | Same artist and album identified on both certificates | X |
| Ex. 177 | Beautiful Freaks | Hot Chelle Rae | 1676 | 636 | SR0000412466 | PX-8434 (RC) PX-8435 (PC) | PA0001803641 | PX-5929 (PC) | Same artist and album identified on both certificates | X |
| Ex. 178 | Beautiful Goodbye | Maroon 5 | 4932 | 1249 | SR0000705167 | PX-1928 (RC) PX-7755 (PC) | PA0001810814 | PX-2944 (RC) PX-6012 (PC) | Same date of first publication on both certificates | X |
| Ex. 179 | Beautiful Lasers (2 Ways) (feat. MDMA) | Lupe Fiasco | 5693 | 1250 | SR0000704469 | PX-3291 (RC) PX-7747 (PC) | PA0001739094 | PX-2448 (RC) PX-5610 (PC) | Same artist identified on both certificates | X |
| Ex. 180 | Beautiful Mess | Diamond Rio | 208 | 387 | SR0000319527 | PX-7162 (PC) | PA0001153078 PA0001073133 | PX-4787 (PC) PX-649 (RC) PX-8232 (PC) | Same artist and album identified on both certificates |  |
| Ex. 181 | Beautiful People | Chris Brown feat. Benny Benassi | 1268 | 1043 | SR0000679366 | PX-1708 (RC) PX-7667 (PC) | PA0001750727 | PX-2752 (RC) PX-5671 (PC) | Same artist identified on both certificates | X |
| Ex. 182 | Beautiful, Dirty, Rich | Lady GaGa | 4695 | 637 | SR0000617842 | PX-1884 (RC) PX-7440 (PC) | PA0001685320 | PX-919 (RC) PX-5343 (PC) | Same artist and album identified on both certificates | X |
| Ex. 183 | Beauty And A Beat | Justin Bieber | 4509 | 1581 | SR0000710074 | PX-2204 (RC) PX-7784 (PC) | PA0001850375 | PX-6226 (PC) | Same artist identified on both certificates | X |
| Ex. 184 | Because Of Your Love | Kenny Chesney | 286 | 2051 | SR0000277700 | PX-1519 (RC) PX-7076 (PC) | PA0001249901 | PX-4089 (PC) | Same artist and album identified on both certificates | X |
| Ex. 185 | Bed Of Lies | Matchbox Twenty | 5726 | 314 | SR0000305708 | PX-3431 (RC) PX-7130 (PC) | PA0001006952 | PX-638 (RC) PX-4515 (PC) | Same artist and album identified on both certificates | X |
| Ex. 186 | Before I Forget | Slipknot | 6191 | 12 | SR0000358238 | PX-3463 (RC) PX-7253 (PC) | PA0001231062 | PX-792 (RC) PX-8177 (PC) | Same artist and album identified on both certificates | X |
| Ex. 187 | Before I Met You | Usher | 632 | 315 | SR0000620940 | PX-1662 (RC) PX-7466 (PC) | PA0001673114 | PX-5312 (PC) | Same artist and album identified on both certificates | X |
| Ex. 188 | Beg For It | Chris Brown | 1251 | 3268 | SR0000679366 | PX-1708 (RC) PX-7667 (PC) | PA0001864144 PA0001772282 | PX-6281 (PC) PX-1051 (RC) PX-5780 (PC) | Same artist and album identified on both certificates | X |
| Ex. 189 | Believe | Disturbed | 6347 | 2498 | SR0000316958 | PX-3348 (RC) PX-7156 (PC) | PA0001111236 | PX-3511 (RC) PX-3548 (PC) | Same artist and album identified on both certificates | X |
| Ex. 190 | Bent (Remastered Version) | Matchbox Twenty | 5727 | 332 | SR0000633456 | PX-3433 (RC) PX-7515 (PC) | PA0001006950 | PX-637 (RC) PX-4513 (RC) PX-8366 (PC) PX-8367 (PC) | Same artist identified on both certificates | X |
| Ex. 191 | Berzerk | Eminem | 4006 | 2499 | SR0000729822 | PX-2088 (RC) PX-7883 (PC) | PA0001863184 | PX-3699 (PC) | Same artist and album identified on both certificates | X |
| Ex. 192 | Best For Last | Adele | 689 | 1835 | SR0000616701 | PX-1654 (RC) PX-7431 (PC) | PA0001975721 | PX-3067 (RC) PX-6553 (PC) | Same artist and album identified on both certificates | X |
| Ex. 193 | Best Friend | Brandy | 5459 | 1044 | SR0000202696 | PX-3303 (RC) PX-6971 (PC) | PA0000757400 | PX-2524 (PC) PX-4298 (PC) | Same artist and album identified on both certificates | X |
| Ex. 194 | Best Of You | Foo Fighters | 1472 | 1045 | SR0000734391 | PX-1800 (RC) PX-7904 (PC) | PA0001730963 | PX-2828 (RC) PX-5519 (PC) | Same artist and album identified on both certificates | X |
| Ex. 195 | Best Thing | Usher feat. Jay-Z | 663 | 3120 | SR0000620940 | PX-1662 (RC) PX-7466 (PC) | PA0001690183 | PX-4050 (RC) PX-5357 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA953**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

7

Schedule I - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 196 | Best Thing I Never Had | Beyoncé | 777 | 3046 | SR0000683948 | PX-1715 (RC) PX-7681 (PC) | PA0001752857 | PX-5703 (PC) | Same artist and album identified on both certificates | X |
| Ex. 197 | Betrayed | Avenged Sevenfold | 6240 | 204 | SR0000374368 | PX-3337 (RC) PX-7293 (PC) | PA0001162006 | PX-755 (RC) PX-4932 (PC) | Same artist and album identified on both certificates | |
| Ex. 198 | Better Days | Faith Hill | 6411 | 1582 | SR0000253752 | PX-7036 (PC) | PA0000877830 | PX-4410 (PC) | | X |
| Ex. 199 | Better In The Long Run | Miranda Lambert | 2278 | 2053 | PA0001805349 | PX-1495 (RC) PX-5935 (PC) | PA0001790002 | PX-3914 (RC) | Same artist and album identified on both certificates | X |
| Ex. 200 | Better Version | Shinedown | 5855 | 205 | SR0000342566 | PX-3455 (RC) PX-7215 (PC) | PA0001131836 | PX-679 (RC) PX-4769 (PC) | Same artist and album identified on both certificates | X |
| Ex. 201 | Betty's a Bombshell | Grouplove | 5592 | 2500 | SR0000704081 | PX-3418 (RC) PX-7744 (PC) | PA0001762863 | PX-3560 (RC) PX-8404 (PC) PX-8405 (PC) | Same artist and album identified on both certificates | X |
| Ex. 202 | Between Two Lungs | Florence + The Machine | 4181 | 1836 | SR0000645045 | PX-2101 (RC) PX-7560 (PC) | PA0001892800 | PX-3118 (RC) PX-6381 (PC) | Same artist and album identified on both certificates | X |
| Ex. 203 | Beware | Big Sean | 3718 | 1046 | SR0000730543 | PX-2145 (RC) PX-7887 (PC) | PA0001916151 | PX-2715 (RC) PX-6462 (PC) | Same artist identified on both certificates | |
| Ex. 204 | BGTY | Ledisi | 4772 | 495 | SR0000611046 | PX-1893 (RC) PX-7399 (PC) | PA0001760358 | PX-1042 (RC) PX-5734 (PC) | Same artist identified on both certificates | |
| Ex. 205 | Big Night | Big Time Rush | 829 | 640 | SR0000668082 | PX-1694 (RC) PX-7613 (PC) | PA0001807064 | PX-5960 (PC) | Same date of first publication on both certificates | X |
| Ex. 206 | Big Weenie | Eminem | 4007 | 3009 | SR0000364769 | PX-2283 (RC) PX-2376 (PC) PX-7273 (PC) | PA0001284525 | PX-3687 (RC) PX-4954 (PC) | Same artist and album identified on both certificates | X |
| Ex. 207 | Biggest Fan (Explicit) | Chris Brown | 1252 | 3281 | SR0000711816 | PX-1742 (RC) PX-7791 (PC) | PA0001842280 PA0001896028 | PX-6178 (PC) PX-1200 (RC) PX-6395 (PC) | Same artist and album identified on both certificates | X |
| Ex. 208 | Birthday Cake | Rihanna | 5170 | 2504 | SR0000689431 | PX-1980 (RC) PX-7695 (PC) | PA0001841920 | PX-4003 (PC) | Same artist and album identified on both certificates | X |
| Ex. 209 | Birthmark | Deftones | 6298 | 2505 | SR0000171111 | PX-6935 (PC) | PA0000776635 | PX-3494 (RC) | Same artist and album identified on both certificates | X |
| Ex. 210 | Biting Down | Lorde | 4890 | 206 | SR0000724529 | PX-1911 (RC) PX-7852 (PC) | PA0001904440 | PX-6432 (PC) | Same artist and album identified on both certificates | X |
| Ex. 211 | Black & White People | Matchbox Twenty | 5728 | 333 | SR0000305708 | PX-3431 (RC) PX-7130 (PC) | PA0001006950 | PX-637 (RC) PX-4513 (PC) PX-8366 (PC) PX-8367 (PC) | Same artist and album identified on both certificates | X |
| Ex. 212 | Black Jesus (Amen Fashion) | Lady Gaga | 4696 | 641 | SR0000678406 | PX-1887 (RC) PX-7657 (PC) | PA0001752320 | PX-1031 (RC) PX-5692 (PC) | Same artist identified on both certificates | X |
| Ex. 213 | Black Leather Jacket | Keith Urban | 3388 | 562 | SR0000733375 | PX-1894 (RC) PX-7899 (PC) | PA0001947438 | PX-1218 (RC) PX-6507 (PC) | Same album identified on both certificates | X |
| Ex. 214 | Black Moon | Deftones | 6299 | 2507 | SR0000390931 | PX-7342 (PC) | PA0001336033 | PX-3499 (RC) | Same artist and album identified on both certificates | X |
| Ex. 215 | Black Skinhead | Kanye West | 4543 | 2055 | SR0000724178 | PX-2316 (RC) PX-7847 (PC) | PA0001891174 PA0001890242 PA0001901344 | PX-8162 (PC) PX-6375 (PC) | Same artist identified on both certificates | X |
| Ex. 216 | Black Star | Avril Lavigne | 757 | 1584 | SR0000680182 | PX-1709 (RC) PX-7668 (PC) | PA0001742258 | PX-2686 (RC) PX-5631 (PC) | Same artist identified on both certificates | X |
| Ex. 217 | Blame It On Waylon | Josh Thompson | 1929 | 563 | SR0000652025 | PX-1689 (RC) PX-7569 (PC) | PA0001896309 | PX-1204 (RC) PX-6400 (PC) | Same artist and album identified on both certificates | X |
| Ex. 218 | Bled White | Elliott Smith | 3975 | 1254 | SR0000241677 | PX-2223 (RC) PX-7012 (PC) | PA0000943583 | PX-3142 (PC) PX-4464 (PC) | Same artist and album identified on both certificates | X |
| Ex. 219 | Bleeding Out | Imagine Dragons | 4360 | 1047 | SR0000707482 | PX-2052 (RC) PX-7766 (PC) | PA0001816018 | PX-2869 (RC) PX-6042 (PC) | Same date of first publication on both certificates | X |
| Ex. 220 | Blinded In Chains | Avenged Sevenfold | 6241 | 207 | SR0000374368 | PX-3337 (RC) PX-7293 (PC) | PA0001162007 | PX-756 (RC) PX-4933 (PC) | Same artist and album identified on both certificates | X |
| Ex. 221 | Blood Brothers | Luke Bryan | 3440 | 2509 | SR0000722027 | PX-1920 (RC) PX-7837 (PC) | PA0001870874 | PX-3886 (RC) | Same artist and album identified on both certificates | X |
| Ex. 222 | Blood On The Leaves | Kanye West | 4545 | 2057 | SR0000724178 | PX-2316 (RC) PX-7847 (PC) | PA0001855571 PA0001921565 PA0001890233 | n/a | Same artist identified on both certificates | X |

Abbreviation Key:
PC – U.S. Copyright Office Public Catalog Entry
RC – Registration Certificate
SR – Sound Recording
MC – Musical Composition

**JA954**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

8

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 223 | Blood, Sex And Booze | Green Day | 6481 | 2510 | SR0000288352 | PX-3368 (RC) PX-7091 (PC) | PA0001022884 | PX-4547 (PC) | Same artist and album identified on both certificates | X |
| Ex. 224 | Bloody Mary | Lady Gaga | 4697 | 3200 | SR0000678406 | PX-1887 (RC) PX-7657 (PC) | PA0001757746 PA0001752323 | PX-5728 (PC) PX-1033 (RC) PX-5695 (PC) | Same artist and album identified on both certificates | X |
| Ex. 225 | Blue | Beyoncé feat. Blue Ivy | 822 | 3047 | SR0000747291 | PX-1834 (RC) PX-7956 (PC) | PA0001918115 | PX-3554 (RC) | Same artist and album identified on both certificates | X |
| Ex. 226 | Blue Clear Sky | George Strait | 4229 | 2023 | SR0000358502 | PX-2395 (RC) PX-7254 (PC) | PA0000828422 | PX-3733 (RC) | | X |
| Ex. 227 | Blue Ocean Floor | Justin Timberlake | 1946 | 2059 | SR0000717770 | PX-1751 (RC) PX-7811 (PC) | PA0001915504 | PX-6455 (PC) | Same artist and album identified on both certificates | X |
| Ex. 228 | Bodies | CeeLo Green | 6024 | 208 | SR0000673160 | PX-3333 (RC) PX-7642 (PC) | PA0001731809 | PX-982 (RC) PX-5544 (PC) | | X |
| Ex. 229 | Body Ache | Britney Spears | 1025 | 2061 | SR0000738040 | PX-1810 (RC) PX-7922 (PC) | PA0001917965 | PX-6467 (PC) | Same artist identified on both certificates | X |
| Ex. 230 | Bomb (Explicit) | Chris Brown feat. Wiz Khalifa | 1279 | 3247 | SR0000679366 | PX-1708 (RC) PX-7667 (PC) | PA0001736350 PA0001883694 | PX-5595 (PC) PX-6351 (PC) | Same artist and album identified on both certificates | X |
| Ex. 231 | Boo | Macy Gray | 2137 | 1408 | SR0000302804 | PX-1544 (RC) PX-7122 (PC) | PA0001068355 | PX-3100 (PC) PX-4625 (PC) | Same artist and album identified on both certificates | X |
| Ex. 232 | Boom Skit | M.I.A. | 4908 | 1049 | SR0000736308 | PX-2327 (RC) PX-7912 (PC) | PA0001915826 | PX-2925 (PC) PX-6460 (PC) | Same artist identified on both certificates | X |
| Ex. 233 | Bored | Deftones | 6300 | 2511 | SR0000171111 | PX-6935 (PC) | PA0000776635 | PX-3494 (RC) | Same artist and album identified on both certificates | X |
| Ex. 234 | Born For This | Paramore | 5792 | 2512 | SR0000631909 | PX-3323 (RC) PX-7510 (PC) | PA0001595081 | PX-5114 (PC) | Same artist and album identified on both certificates | X |
| Ex. 235 | Born This Way | Lady Gaga | 4698 | 3202 | SR0000678406 | PX-1887 (RC) PX-7657 (PC) | PA0001757756 PA0001751981 | PX-5730 (PC) PX-1022 (RC) PX-5682 (PC) | Same artist and album identified on both certificates | X |
| Ex. 236 | Bottle Poppin' (feat. Gorilla Zoe) | Yung Joc | 5994 | 2062 | SR0000622799 | PX-3489 (RC) PX-7478 (PC) | PA0001648776 | PX-5256 (PC) | Same artist and album identified on both certificates | X |
| Ex. 237 | Bottom | Puddle Of Mudd | 5105 | 2513 | SR0000347741 | PX-7229 (PC) | PA0001225978 PA0001204553 | PX-8186 (PC) PX-8193 (PC) | Same album identified on both certificates | X |
| Ex. 238 | Bottoms Up (Feat. Nicki Minaj) | Trey Songz | 5913 | 3166 | SR0000671697 | PX-3298 (RC) PX-7631 (PC) | PA0001747296 PA0001856248 | PX-5652 (PC) PX-6252 (PC) | Same artist and album identified on both certificates | X |
| Ex. 239 | Boulevard Of Broken Dreams | Green Day | 6482 | 2514 | SR0000362126 | PX-3371 (RC) PX-7264 (PC) | PA0001251317 | PX-3756 (RC) | Same artist and album identified on both certificates | X |
| Ex. 240 | Bound | Disturbed | 6348 | 2515 | SR0000316958 | PX-3348 (RC) PX-7156 (PC) | PA0001111236 | PX-3511 (RC) PX-3558 (PC) PX-3559 (PC) | Same artist and album identified on both certificates | X |
| Ex. 241 | Bound 2 | Kanye West | 4546 | 2063 | SR0000724178 | PX-2316 (RC) PX-7847 (PC) | PA0001921191 | PX-6476 (PC) | Same artist and album identified on both certificates | X |
| Ex. 242 | Bow Chicka Wow Wow | Mike Posner | 2259 | 3282 | PA0001762099 | PX-1494 (RC) PX-5751 (PC) | PA0001720333 PA0001767655 | PX-970 (RC) PX-5466 (PC) PX-5761 (PC) | Same artist identified on both certificates | X |
| Ex. 243 | Boyfriend (Album Version) | Justin Bieber | 4511 | 3248 | SR0000710074 | PX-2204 (RC) PX-7784 (PC) | PA0001834755 | PX-3800 (RC) PX-6148 (PC) | Same artist identified on both certificates | X |
| Ex. 244 | Boys Boys Boys | Lady GaGa | 4699 | 644 | SR0000617841 | PX-1885 (RC) PX-7439 (PC) | PA0001685351 | PX-923 (RC) PX-5347 (PC) | | X |
| Ex. 245 | Boys 'Round Here (feat. Pistol Annies & Friends) | Blake Shelton | 6259 | 497 | SR0000721082 | PX-3330 (RC) PX-7831 (PC) | PA0001837383 | PX-6156 (PC) | Same artist identified on both certificates | X |
| Ex. 246 | Brand New | Yung Joc | 5995 | 3067 | SR0000622799 | PX-3489 (RC) PX-7478 (PC) | PA0001858773 | PX-4065 (PC) PX-6265 (PC) | Same artist and album identified on both certificates | X |
| Ex. 247 | Brandy Alexander | Feist | 4143 | 1935 | SR0000406936 | PX-2388 (RC) PX-7385 (PC) | PA0001692661 | PX-2819 (RC) PX-5364 (PC) | Same artist and album identified on both certificates | X |
| Ex. 248 | Brat | Green Day | 6483 | 2516 | SR0000188562 | PX-3366 (RC) PX-6956 (PC) | PA0000774217 | PX-4316 (PC) | Same artist and album identified on both certificates | X |
| Ex. 249 | Bravado | Lorde | 4891 | 645 | SR0000724529 | PX-1911 (RC) PX-7852 (PC) | PA0001904440 | PX-6432 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA955**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

9

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 250 | Brave | Sara Bareilles | 2665 | 646 | SR0000727192 | PX-1783 (RC) PX-7871 (PC) | PA0001967864 | PX-1226 (RC) PX-6531 (PC) | Same artist identified on both certificates | |
| Ex. 251 | Bravo | Ledisi | 4773 | 2064 | SR0000611046 | PX-1893 (RC) PX-7399 (PC) | PA0001778260 | PX-5827 (PC) | Same artist identified on both certificates | X |
| Ex. 252 | Break Ya Back | Avant | 3226 | 1050 | SR0000648878 | PX-2188 (RC) PX-7563 (PC) | PA0001395672 | PX-5063 (PC) | Same artist and album identified on both certificates | X |
| Ex. 253 | Break Your Heart | Taio Cruz | 5291 | 14 | SR0000655287 | PX-2004 (RC) PX-7578 (PC) | PA0001687491 | PX-5353 (PC) | Same artist and album identified on both certificates | X |
| Ex. 254 | Breakdown | Mariah Carey | 2180 | 3108 | SR0000244014 | PX-1440 (RC) PX-7014 (PC) | PA0000896279 | PX-4434 (PC) | Same artist and album identified on both certificates | |
| Ex. 255 | Breakout | Foo Fighters | 1473 | 1586 | SR0000285034 | PX-1522 (RC) PX-7083 (PC) | PA0001693301 | PX-3184 (RC) PX-5371 (PC) | Same artist identified on both certificates | X |
| Ex. 256 | Breathing | Lifehouse | 4800 | 388 | SR0000289389 | PX-1904 (RC) PX-2275 (RC) PX-7095 (PC) | PA0001051657 | PX-644 (RC) PX-4594 (PC) | Same artist and album identified on both certificates | X |
| Ex. 257 | Brenda's Got A Baby | 2Pac | 3509 | 1409 | SR0000172261 | PX-2268 (RC) PX-6939 (PC) | PA0001319771 | PX-5006 (PC) | Same artist identified on both certificates | X |
| Ex. 258 | Brick By Boring Brick | Paramore | 5793 | 2518 | SR0000657157 | PX-3450 (RC) PX-7587 (PC) | PA0001676905 | PX-3954 (PC) | Same artist and album identified on both certificates | X |
| Ex. 259 | Bricksquad (feat. Gudda Gudda) | Waka Flocka Flame | 5946 | 2066 | SR0000672357 | PX-3299 (RC) PX-7638 (PC) | PA0001739083 | PX-4051 (RC) | Same artist and album identified on both certificates | X |
| Ex. 260 | Brightest Morning Star | Britney Spears | 1026 | 1410 | SR0000738040 | PX-1810 (RC) PX-7922 (PC) | PA0001915188 | PX-2734 (RC) PX-6451 (PC) | Same artist identified on both certificates | X |
| Ex. 261 | Bring Me Down | Puddle Of Mudd | 5106 | 2519 | SR0000301465 | PX-1965 (RC) PX-2267 (RC) PX-7119 (PC) | PA0001311759 PA0001075311 | PX-8017 (RC) PX-8396 (PC) PX-8397 (PC) | Same artist and album identified on both certificates | X |
| Ex. 262 | Bring The Noize | M.I.A. | 4909 | 2520 | SR0000736308 | PX-2327 (RC) PX-7912 (PC) | PA0001862990 | PX-3890 (RC) | Same artist identified on both certificates (M.I.A. is the pseudonym of Mathangi Arulpragasm) see PX-2925 | X |
| Ex. 263 | Bringing Out The Elvis | Faith Hill | 6413 | 1824 | SR0000276629 | PX-7075 (PC) | PA0000955483 | PX-4475 (PC) | Same artist and album identified on both certificates | X |
| Ex. 264 | Broken Mirrors | Rise Against | 5242 | 647 | SR0000671827 | PX-1993 (RC) PX-7635 (PC) | PA0001887807 | PX-6365 (PC) | Same artist identified on both certificates | X |
| Ex. 265 | Brown Eyes | Lady GaGa | 4700 | 648 | SR0000617841 | PX-1885 (RC) PX-7439 (PC) | PA0001685359 | PX-924 (RC) PX-5348 (PC) | Same artist and album identified on both certificates | X |
| Ex. 266 | Bubbly | Colbie Caillat | 3854 | 649 | SR0000620298 | PX-2365 (PC) | PA0001391445 | PX-5057 (PC) | Same artist and album identified on both certificates | |
| Ex. 267 | Build You Up | 50 Cent | 3542 | 1587 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001298503 | PX-2423 (PC) PX-4973 (PC) | Same artist and album identified on both certificates | |
| Ex. 268 | Burn | Usher | 346 | 3072 | SR0000354784 | PX-1591 (RC) PX-7243 (PC) | PA0001227181 PA0001159079 | PX-4049 (RC) PX-4823 (PC) | Same artist and album identified on both certificates | X |
| Ex. 269 | Burning Bright | Shinedown | 5857 | 498 | SR0000342566 | PX-3455 (RC) PX-7215 (PC) | PA0001278083 | PX-4952 (PC) | Same artist and album identified on both certificates | X |
| Ex. 270 | Burnout | Green Day | 6484 | 2524 | SR0000185457 | PX-3365 (RC) PX-6953 (PC) | PA0000713967 | PX-4281 (PC) | Same artist and album identified on both certificates | X |
| Ex. 271 | Business | Eminem | 4008 | 2525 | SR0000317924 | PX-2277 (RC) PX-2380 (RC) PX-7160 (PC) | PA0001118664 | PX-3686 (RC) | Same artist and album identified on both certificates | X |
| Ex. 272 | Bust Your Windows | Jazmine Sullivan | 250 | 15 | SR0000618093 | PX-4656 (RC) PX-7442 (PC) | PA0001640781 | PX-878 (RC) PX-5214 (PC) | Same artist identified on both certificates | X |
| Ex. 273 | Busted | Matchbox Twenty | 5729 | 334 | SR0000227755 | PX-3294 (RC) PX-7003 (PC) | PA0000844644 | PX-4366 (PC) | Same artist and album identified on both certificates | X |
| Ex. 274 | Bustin' At 'Em | Waka Flocka Flame | 5947 | 2067 | SR0000672357 | PX-3299 (RC) PX-7638 (PC) | PA0001739055 | PX-5608 (PC) | Same artist and album identified on both certificates | X |
| Ex. 275 | But I Will | Faith Hill | 6414 | 3011 | SR0000182853 | PX-3362 (RC) PX-6947 (PC) | PA0000669875 | PX-3708 (RC) PX-8224 (PC) | Same artist and album identified on both certificates | X |
| Ex. 276 | But, Honestly | Foo Fighters | 1474 | 1051 | SR0000617325 | PX-1655 (RC) PX-7436 (PC) | PA0001625341 | PX-2829 (RC) PX-5167 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA956**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

10

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 277 | By The Way | Young Jeezy | 5419 | 389 | SR0000616586 | PX-2339 (RC) PX-7430 (PC) | PA0001640696 | PX-862 (RC) PX-5198 (PC) | Same artist identified on both certificates | X |
| Ex. 278 | Bye | Elliott Smith | 3977 | 1257 | SR0000280584 | PX-2085 (RC) PX-7187 (PC) | PA0001015793 | PX-3143 (RC) PX-4542 (PC) | Same artist and album identified on both certificates | X |
| Ex. 279 | BYOB | Yung Joc | 5996 | 2069 | SR0000622799 | PX-3489 (RC) PX-7478 (PC) | PA0001648815 | PX-5259 (PC) | Same artist and album identified on both certificates | X |
| Ex. 280 | California Gurls (feat. Snoop Dogg) (Armand Van Helden Remix) (Explicit) | Katy Perry | 3352 | 2526 | SR0000669922 | PX-2192 (RC) PX-7621 (PC) | PA0001753646 | PX-5714 (PC) | Same artist identified on both certificates | X |
| Ex. 281 | California Gurls (feat. Snoop Dogg) (Passion Pit Main Mix) (Explicit) | Katy Perry | 3386 | 2526 | SR0000662268 | PX-2190 (RC) PX-7599 (PC | PA0001753646 | PX-5714 (PC) | Same artist and album identified on both certificates | X |
| Ex. 282 | California King Bed | Rihanna | 5173 | 2070 | SR0000684805 | PX-2334 (RC) PX-8458 (PC) PX-8459 (PC) | PA0001771890 | PX-4001 (PC) | Same artist and album identified on both certificates | X |
| Ex. 283 | Caligula | Macy Gray | 2138 | 1412 | SR0000267460 | PX-1510 (RC) PX-7060 (PC) | PA0000982321 | PX-3101 (RC) PX-4501 (PC) | Same artist and album identified on both certificates | X |
| Ex. 284 | Call Me | Shinedown | 5858 | 499 | SR0000673788 | PX-3456 (RC) PX-7644 (PC) | PA0001601050 | PX-833 (RC) PX-5125 (PC) | Same artist and album identified on both certificates | X |
| Ex. 285 | Call Me Guilty | Jazmine Sullivan | 251 | 1413 | SR0000618093 | PX-1656 (RC) PX-7442 (PC) | PA0001897137 | PX-2429 (RC) PX-6410 (PC) | Same artist identified on both certificates | X |
| Ex. 286 | Call Of The Wild | Pitbull | 2555 | 886 | SR0000641804 | PX-1683 (RC) PX-7542 (PC) | PA0001733405 | PX-5571 (PC) | Same artist identified on both certificates | X |
| Ex. 287 | Call On Me | Avant | 3650 | 1414 | SR0000308368 | PX-2106 (RC) PX-7137 (PC) | PA0001087663 | PX-4672 (PC) | Same artist and album identified on both certificates | X |
| Ex. 288 | Call The Man | Céline Dion | 1182 | 1258 | SR0000224159 | PX-1431 (RC) PX-6995 (PC) | PA0000786592 | PX-4326 (PC) | Same artist and album identified on both certificates | X |
| Ex. 289 | Can U Get Away (Explicit) | 2Pac | 3511 | 906 | SR0000198774 | PX-2107 (RC) PX-2108 (RC) PX-6964 (PC) | PA0000875890 | PX-2419 (RC) PX-4409 (PC) | Same artist and album identified on both certificates | X |
| Ex. 290 | Can U Handle It? | Usher | 347 | 17 | SR0000354784 | PX-1591 (RC) PX-7243 (PC) | PA0001159345 | PX-709 (RC) PX-4836 (PC) | Same artist and album identified on both certificates | X |
| Ex. 291 | Can U Help Me | Usher | 633 | 212 | SR0000307207 | PX-1551 (RC) PX-7136 (PC) | PA0000846618 | PX-4374 (PC) | Same artist and album identified on both certificates | X |
| Ex. 292 | Candy | Gavin DeGraw | 1611 | 2073 | SR0000412465 | PX-8432 (PC) PX-8433 (PC) | PA0001763960 | PX-3730 (PC) | Same artist and album identified on both certificates | X |
| Ex. 293 | Candy Shop | 50 Cent | 3543 | 1589 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001298495 | PX-2427 (RC) PX-4967 (PC) | Same artist and album identified on both certificates | X |
| Ex. 294 | Candyman | Christina Aguilera | 115 | 1260 | SR0000393677 | PX-1624 (RC) PX-7348 (PC) | PA0001165131 | PX-8266 (PC) | Same artist and album identified on both certificates | X |
| Ex. 295 | Can't Be Friends | Trey Songz | 5914 | 3139 | SR0000671697 | PX-3298 (RC) PX-7631 (PC) | PA0001787041 PA0001856245 | PX-1074 (RC) PX-5879 (PC) PX-6251 (PC) | Same artist and album identified on both certificates | X |
| Ex. 296 | Can't Get the Best of Me | Cypress Hill | 1326 | 1415 | SR0000287128 | PX-1525 (RC) PX-7087 (PC) | PA0001009100 | PX-3222 (RC) PX-4516 (PC) | Same artist and album identified on both certificates | |
| Ex. 297 | Can't Go Wrong | Phillip Phillips | 5090 | 1052 | SR0000712841 | PX-1963 (RC) PX-7795 (PC) | PA0001839494 | PX-2998 (RC) PX-6164 (PC) | Same artist and album identified on both certificates | X |
| Ex. 298 | Can't Make A Sound | Elliott Smith | 3978 | 1259 | SR0000280584 | PX-2085 (RC) PX-7187 (PC) | PA0001015793 | PX-3144 (RC) PX-4541 (PC) | Same artist and album identified on both certificates | X |
| Ex. 299 | Can't Stop Me Now | Pitbull | 2556 | 650 | SR0000641804 | PX-1683 (RC) PX-7542 (PC) | PA0001733402 | n/a | Same artist identified on both certificates | X |
| Ex. 300 | Careful | Paramore | 5794 | 2527 | SR0000657157 | PX-3450 (RC) PX-7587 (PC) | PA0001676905 | PX-3954 (RC) | Same artist and album identified on both certificates | X |
| Ex. 301 | Carried Away | George Strait | 4230 | 2074 | SR0000358502 | PX-2395 (RC) PX-7254 (PC) | PA0000830048 | PX-8225 (PC) | Same artist identified on both certificates | X |
| Ex. 302 | Carry On | fun. | 6154 | 3249 | SR0000704930 | PX-3416 (RC) PX-7752 (PC) | PA0001791456 PA0001812238 | PX-5908 (PC) PX-1121 (RC) PX-6017 (PC) | Same artist and album identified on both certificates | X |
| Ex. 303 | Carry Out | Timbaland | 5366 | 2075 | SR0000411631 | n/a | PA0001780010 | PX-4018 (RC) | Recording artist identified on composition certificate | X |
| Ex. 304 | Carrying Your Love With Me | George Strait | 4231 | 2076 | SR0000358502 | PX-2395 (RC) PX-7254 (PC) | PA0000849801 | PX-3734 (RC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA957**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

11

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 305 | Castle Made Of Sand | Pitbull Featuring Kelly Rowland & Jamie Drastik | 2592 | 3186 | SR0000681904 | PX-1713 (RC) PX-7677 (PC) | PA0001771874 PA0001780992 | PX-5774 (PC) PX-1066 (RC) PX-5850 (PC) | Same artist and album identified on both certificates | X |
| Ex. 306 | Castle of Glass | Linkin Park | 6549 | 1416 | SR0000708311 | PX-3386 (RC) PX-7770 (PC) | PA0001805745 | PX-2907 (RC) PX-5941 (PC) | Same artist and album identified on both certificates | X |
| Ex. 307 | Catch All The Fish | Brad Paisley | 960 | 2452 | SR0000639650 | PX-1677 (RC) PX-7535 (PC) | PA0001644207 | PX-5232 (PC) | Same artist identified on both certificates | X |
| Ex. 308 | Caught Up | Usher | 348 | 18 | SR0000354784 | PX-1591 (RC) PX-7243 (PC) | PA0001159081 | PX-700 (RC) PX-4825 (PC) | Same artist and album identified on both certificates | X |
| Ex. 309 | Celebrity | Big Sean | 3719 | 1417 | SR0000678630 | PX-2134 (RC) PX-7661 (PC) | PA0001752525 | PX-2722 (RC) PX-5701 (PC) PX-8402 (PC) PX-8403 (PC) | Same artist identified on both certificates | X |
| Ex. 310 | Center Stage | Capital Cities | 3305 | 651 | SR0000725325 | PX-2073 (RC) PX-7858 (PC) | PA0001952597 | PX-612 (RC) PX-1221 (RC) PX-6518 (PC) | Same album identified on both certificates | X |
| Ex. 311 | Chaining Day | J. Cole | 1760 | 2390 | SR0000730319 | PX-7885 (PC) | PA0001939572 | PX-3752 (RC) PX-6499 (PC) | Same artist and album identified on both certificates | X |
| Ex. 312 | Change (In The House Of Flies) | Deftones | 6301 | 2529 | SR0000284862 | PX-7082 (PC) | PA0001029983 | PX-3497 (RC) | Same artist and album identified on both certificates | X |
| Ex. 313 | Change My Mind | Puddle Of Mudd | 5107 | 2530 | SR0000347741 | PX-7229 (PC) | PA0001204552 | PX-3979 (RC) PX-8194 (PC) | Same artist and album identified on both certificates | X |
| Ex. 314 | Chapter V | Trey Songz | 5915 | 2078 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001865863 | PX-6291 (PC) | Same artist and album identified on both certificates | X |
| Ex. 315 | Charlotte Sometimes | The Cure | 6097 | 1802 | SR0000192615 | PX-3479 (RC) PX-6960 (PC) | PA0000344066 | PX-4205 (PC) | Same artist identified on both certificates | X |
| Ex. 316 | Chartreuse | Capital Cities | 3306 | 652 | SR0000725325 | PX-2073 (RC) PX-7858 (PC) | PA0001952597 | PX-612 (RC) PX-1221 (RC) PX-6518 (PC) | Same artist identified on both certificates | X |
| Ex. 317 | Chasin' That Neon Rainbow | Alan Jackson | 387 | 2531 | SR0000120465 | PX-1382 (RC) PX-6885 (PC) | PA0000458323 | PX-3532 (RC) | Same artist and album identified on both certificates | X |
| Ex. 318 | Chasing Pavements | Adele | 690 | 1838 | SR0000616701 | PX-1654 (RC) PX-7431 (PC) | PA0001975709 | PX-3066 (PC) PX-6547 (PC) | Same artist and album identified on both certificates | X |
| Ex. 319 | Chasing You | Capital Cities | 3307 | 653 | SR0000725325 | PX-2073 (RC) PX-7858 (PC) | PA0001952597 | PX-612 (RC) PX-1221 (RC) PX-6518 (PC) | Same artist identified on both certificates | X |
| Ex. 320 | Chattahoochee | Alan Jackson | 388 | 2533 | SR0000147716 | PX-1402 (RC) PX-6923 (PC) | PA0000587430 | PX-3536 (RC) | Same artist and album identified on both certificates | X |
| Ex. 321 | Cheated | Boys Like Girls | 921 | 3077 | SR0000731314 | PX-1793 (RC) PX-7890 (PC) | PA0001853123 | PX-3598 (RC) PX-6241 (PC) | Same artist and album identified on both certificates | X |
| Ex. 322 | Check Me Out (feat. Diddy & Meek Mill) | Trey Songz | 5916 | 3012 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001865883 | PX-4029 (RC) | Same artist and album identified on both certificates | X |
| Ex. 323 | Cheer Up, Boys (Your Make Up Is Running) | Foo Fighters | 1475 | 1054 | SR0000617325 | PX-1655 (RC) PX-7436 (PC) | PA0001625323 | PX-2830 (RC) PX-5164 (PC) | Same artist and album identified on both certificates | X |
| Ex. 324 | Cheers | Obie Trice | 5054 | 1796 | SR0000341637 | PX-2245 (RC) PX-7211 (PC) | PA0001245485 | PX-2489 (RC) | Same artist identified on both certificates | X |
| Ex. 325 | Chemicals Collide | Boys Like Girls | 922 | 548 | SR0000643654 | PX-1684 (RC) PX-7554 (PC) | PA0001735285 | PX-992 (RC) PX-5589 (PC) | | X |
| Ex. 326 | Chevy Smile | Yung Joc | 5997 | 2079 | SR0000622799 | PX-3489 (RC) PX-7478 (PC) | PA0001648814 | PX-4067 (RC) | Same artist and album identified on both certificates | X |
| Ex. 327 | Chi-City | Common | 3872 | 1055 | SR0000377106 | PX-2112 (RC) PX-7302 (PC) | PA0001302103 | PX-3225 (RC) PX-4984 (RC) | Same artist and album identified on both certificates | X |
| Ex. 328 | Children Of The Korn | Korn | 2054 | 2535 | SR0000263749 | PX-1463 (RC) PX-7052 (PC) | PA0001058922 | PX-3819 (RC) | Same artist and album identified on both certificates | X |
| Ex. 329 | Chloe | Grouplove | 5593 | 2536 | SR0000704081 | PX-3418 (RC) PX-7744 (PC) | PA0001762863 | PX-3560 (RC) PX-8404 (PC) PX-8405 (PC) | Same artist and album identified on both certificates | X |
| Ex. 330 | Choose | Stone Sour | 6223 | 19 | SR0000330447 | PX-3466 (RC) PX-8004 (PC) | PA0001157849 | PX-4790 (PC) PX-8386 (PC) PX-8387 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

# JA958

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

12

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 331 | Christmas Eve | Justin Bieber | 4513 | 1218 | SR0000704701 | PX-7749 (PC) | PA0001780227 | PX-2898 (RC) PX-5838 (PC) | Same artist identified on both certificates | X |
| Ex. 332 | Chump | Green Day | 6485 | 2538 | SR0000185457 | PX-3365 (RC) PX-6953 (PC) | PA0000713967 | PX-4281 (PC) | Same artist and album identified on both certificates | X |
| Ex. 333 | Church On Sunday | Green Day | 6486 | 2539 | SR0000288352 | PX-3368 (RC) PX-7091 (PC) | PA0001022884 | PX-4547 (PC) | Same artist and album identified on both certificates | X |
| Ex. 334 | Ciara To The Stage | Ciara | 1299 | 1056 | SR0000631011 | PX-1675 (RC) PX-7508 (PC) | PA0001729154 | PX-2757 (RC) PX-5499 (PC) | Same artist identified on both certificates | X |
| Ex. 335 | Cinderella Man | Eminem | 4010 | 1057 | SR0000653572 | PX-2087 (RC) PX-7573 (PC) | PA0001730987 | PX-2807 (RC) PX-5527 (PC) | Same artist identified on both certificates | X |
| Ex. 336 | Circle The Drain (Explicit) | Katy Perry | 3353 | 2540 | SR0000662268 | PX-2190 (RC) PX-7599 (PC) | PA0001753641 | PX-5709 (PC) | Same artist and album identified on both certificates | X |
| Ex. 337 | Circulate | Young Jeezy | 5420 | 503 | SR0000616586 | PX-2339 (RC) PX-7430 (PC) | PA0001640772 | PX-873 (RC) PX-5209 (PC) | Same artist identified on both certificates | X |
| Ex. 338 | Circus | Britney Spears | 3099 | 2081 | SR0000620789 | PX-1661 (RC) PX-7465 (PC) | PA0001622999 | PX-5153 (PC) | Same artist and album identified on both certificates | X |
| Ex. 339 | Clarity | Zedd | 5436 | 391 | SR0000736147 | PX-2036 (RC) PX-7910 (PC) | PA0001832089 | PX-6133 (PC) | Same artist and album identified on both certificates | X |
| Ex. 340 | Cleanin' Out My Closet | Eminem | 4011 | 1840 | SR0000317924 | PX-2277 (RC) PX-2380 (RC) PX-7160 (PC) | PA0001073403 PA0001225996 | PX-4663 (RC) PX-8013 (PC) | Same artist and album identified on both certificates | X |
| Ex. 341 | Cleveland Is The City (Explicit) | Bone Thugs-n-Harmony | 890 | 20 | SR0000330830 | PX-8005 (PC) | PA0001105255 | PX-666 (RC) PX-4719 (PC) | Same artist and album identified on both certificates | X |
| Ex. 342 | Climax | Usher | 2900 | 365 | SR0000731104 | PX-1792 (RC) PX-7889 (PC) | PA0001825135 | PX-6115 (PC) | Same artist and album identified on both certificates | X |
| Ex. 343 | Cling And Clatter | Lifehouse | 4804 | 392 | SR0000289389 | PX-1904 (RC) PX-2275 (RC) PX-7095 (PC) | PA0001051657 | PX-644 (RC) PX-4594 (PC) | Same artist and album identified on both certificates | X |
| Ex. 344 | Clique | Kanye West | 4550 | 2541 | SR0000763373 | PX-2039 (RC) PX-7984 (PC) | PA0001913932 | PX-6447 (PC) | Same artist identified on both certificates | X |
| Ex. 345 | Close Your Eyes and Count to Ten | Grouplove | 5594 | 2542 | SR0000704081 | PX-3418 (RC) PX-7744 (PC) | PA0001762863 | PX-3560 (RC) PX-8404 (PC) PX-8405 (PC) | Same artist and album identified on both certificates | X |
| Ex. 346 | Closer | Kings Of Leon | 2046 | 2407 | SR0000617761 | PX-7438 (PC) | PA0001204538 PA0001615767 | PX-8204 (PC) | Same artist and album identified on both certificates | X |
| Ex. 347 | Closure | Chevelle | 1234 | 2543 | SR0000324184 | PX-1569 (RC) PX-7177 (PC) | PA0001859504 | PX-3569 (RC) | Same artist and album identified on both certificates | X |
| Ex. 348 | Cloud 9 | Puddle Of Mudd | 5108 | 2544 | SR0000347741 | PX-7229 (PC) | PA0001262375 | PX-3980 (RC) | Same artist and album identified on both certificates | X |
| Ex. 349 | Clumsy | Fergie | 4169 | 2027 | SR0000393675 | PX-2100 (RC) PX-8430 (PC) PX-8431 (PC) | PA0001165468 | PX-8268 (PC) | Same artist and album identified on both certificates | X |
| Ex. 350 | Coffee | Ledisi | 4774 | 2545 | SR0000611046 | PX-1893 (RC) PX-7399 (PC) | PA0001779668 | PX-5831 (PC) | Same artist and album identified on both certificates | X |
| Ex. 351 | Coffee Shop (feat. Gorilla Zoe) | Yung Joc | 5998 | 2546 | SR0000622799 | PX-3489 (RC) PX-7478 (PC) | PA0001858764 | PX-4076 (RC) | Same artist and album identified on both certificates | X |
| Ex. 352 | Cold As Stone | Lady Antebellum | 3416 | 2083 | SR0000686148 | PX-2196 (RC) PX-2372 (RC) PX-7690 (PC) | PA0001817040 | PX-3823 (RC) | Same artist and album identified on both certificates | X |
| Ex. 353 | Cold Case Love | Rihanna | 5176 | 21 | SR0000644571 | PX-1982 (RC) PX-7558 (PC) | PA0001704466 | PX-931 (RC) PX-5415 (PC) | Same date of first publication on both certificates | X |
| Ex. 354 | Cold Day In The Sun | Foo Fighters | 1476 | 1058 | SR0000377762 | PX-1609 (RC) PX-7304 (PC) | PA0001731042 | PX-5531 (PC) | Same artist and album identified on both certificates | X |
| Ex. 355 | Cold Shoulder | Adele | 691 | 1841 | SR0000616701 | PX-1654 (RC) PX-7431 (PC) | PA0001975723 | PX-3065 (RC) PX-6554 (PC) | Same artist and album identified on both certificates | X |
| Ex. 356 | Cold Wind Blows | Eminem | 4012 | 1059 | SR0000653572 | PX-2087 (RC) PX-7573 (PC) | PA0001731091 | PX-5533 (PC) | Same artist identified on both certificates | X |
| Ex. 357 | Colorbars | Elliott Smith | 3979 | 1265 | SR0000280584 | PX-2085 (RC) PX-7187 (PC) | PA0001015789 | PX-3215 (RC) PX-4538 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA959**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

13

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 358 | Colours | Grouplove | 5595 | 2547 | SR0000707748 | PX-3419 (RC) PX-7768 (PC) | PA0001397703 PA0001762865 | PX-8018 (PC) PX-3574 (RC) | Same artist identified on both certificates | X |
| Ex. 359 | Come A Little Closer | Brandy | 5462 | 2084 | SR0000345858 | PX-7224 (PC) | PA0001069964 | PX-4627 (PC) | | X |
| Ex. 360 | Come Alive | Foo Fighters | 1477 | 1060 | SR0000617325 | PX-1655 (RC) PX-7436 (PC) | PA0001625311 | PX-2831 (RC) PX-5163 (PC) | Same artist and album identified on both certificates | X |
| Ex. 361 | Come As You Are | Brandy | 5463 | 2549 | SR0000370673 | PX-3289 (RC) PX-7283 (PC) | PA0001236710 | PX-3608 (RC) PX-8175 (PC) | Same artist and album identified on both certificates | X |
| Ex. 362 | Come Back | Usher | 634 | 304 | SR0000257730 | PX-1458 (RC) PX-7041 (PC) | PA0000893388 | PX-4049 (RC) | Same artist and album identified on both certificates | X |
| Ex. 363 | Come N Go | Pitbull Featuring Enrique Iglesias | 2590 | 655 | SR0000681904 | PX-1713 (RC) PX-7677 (PC) | PA0001780999 | PX-1068 (RC) PX-5852 (PC) | Same artist identified on both certificates | X |
| Ex. 364 | Come Together | Macy Gray | 2139 | 1418 | SR0000336638 | PX-1576 (RC) PX-7200 (PC) | PA0001131225 | PX-2940 (RC) PX-4758 (PC) | Same artist and album identified on both certificates | X |
| Ex. 365 | Comfortable Liar | Chevelle | 1235 | 2551 | SR0000324184 | PX-1569 (RC) PX-7177 (PC) | PA0001859610 | PX-3628 (RC) | Same artist and album identified on both certificates | X |
| Ex. 366 | Coming Clean | Green Day | 6487 | 2552 | SR0001854457 | PX-3365 (RC) PX-6953 (PC) | PA0000713967 | PX-4281 (PC) | Same artist and album identified on both certificates | X |
| Ex. 367 | Coming Home | SWV | 321 | 1419 | SR0000146905 | PX-1400 (RC) PX-6921 (PC) | PA0000968742 | PX-2559 (PC) PX-4484 (PC) | Same artist and album identified on both certificates | X |
| Ex. 368 | Coming Up (feat. MDMA) | Lupe Fiasco | 5695 | 1266 | SR0000704469 | PX-3291 (RC) PX-7747 (PC) | PA0001739096 | PX-2919 (RC) PX-5611 (PC) | Same artist and album identified on both certificates | X |
| Ex. 369 | Compass | Lady Antebellum | 3417 | 2086 | SR0000750709 | PX-1878 (RC) PX-7964 (PC) | PA0001879179 | PX-6336 (PC) | Same album identified on both certificates | |
| Ex. 370 | Complete Control | The Clash | 2827 | 1842 | SR0000293426 | PX-1532 (RC) PX-7102 (PC) | PA0000066408 | PX-2461 (PC) PX-4149 (PC) | Same artist identified on both certificates | X |
| Ex. 371 | Complicated | Avril Lavigne | 59 | 1591 | PA0001328757 | PX-1482 (RC) PX-5015 (PC) | PA0001101506 | PX-2687 (RC) PX-4696 (PC) | Same artist and album identified on both certificates | |
| Ex. 372 | Confessions | Usher | 349 | 2000 | SR0000354784 | PX-1591 (RC) PX-7243 (PC) | PA0001227181 | PX-4049 (PC) | Same artist and album identified on both certificates | X |
| Ex. 373 | Confessions Part II | Usher | 350 | 3073 | SR0000354784 | PX-1591 (RC) PX-7243 (PC) | PA0001227181 PA0001159082 PA0001160227 | PX-4049 (RC) PX-4826 (PC) PX-4900 (PC) | Same artist and album identified on both certificates | X |
| Ex. 374 | Conflict | Disturbed | 6350 | 2554 | SR0000288344 | PX-3354 (RC) PX-7090 (PC) | PA0001000622 | PX-3505 (RC) | Same artist and album identified on both certificates | |
| Ex. 375 | Contagious | Avril Lavigne | 60 | 22 | SR0000609671 | PX-1648 (RC) PX-7394 (PC) | PA0001354282 | PX-795 (RC) PX-5032 (PC) | Same artist identified on both certificates | X |
| Ex. 376 | Cop Car | Keith Urban | 3390 | 2555 | SR0000733375 | PX-1894 (RC) PX-7899 (PC) | PA0001878240 | PX-6329 (PC) | Same artist and album identified on both certificates | X |
| Ex. 377 | Cosmic Love | Florence + The Machine | 4183 | 1843 | SR0000645045 | PX-2101 (RC) PX-7560 (PC) | PA0001892799 | PX-3123 (PC) PX-6380 (PC) | Same artist and album identified on both certificates | X |
| Ex. 378 | Count On You | Big Time Rush feat. Jordin Sparks | 849 | 23 | SR0000668082 | PX-1694 (RC) PX-7613 (PC) | PA0001726662 | PX-5485 (PC) | Same album identified on both certificates | X |
| Ex. 379 | Countdown | Beyoncé | 780 | 2556 | SR0000683948 | PX-1715 (RC) PX-7681 (PC) | PA0001861897 | PX-3548 (RC) | Same artist and album identified on both certificates | X |
| Ex. 380 | Crack A Bottle | Eminem | 4013 | 3013 | SR0000642488 | PX-2379 (RC) PX-7551 (PC) | PA0001848051 | PX-3696 (RC) | Same artist and album identified on both certificates | X |
| Ex. 381 | Crash My Party | Luke Bryan | 3441 | 2453 | SR0000722027 | PX-1920 (RC) PX-7837 (PC) | PA0001870878 | PX-3887 (RC) | Same artist and album identified on both certificates | X |
| Ex. 382 | Crashed | Daughtry | 1338 | 1269 | SR0000399960 | PX-1636 (RC) PX-7367 (PC) | PA0001166377 | PX-3271 (RC) PX-8281 (PC) | Same artist and album identified on both certificates | X |
| Ex. 383 | Crawling (Live In Texas) | Linkin Park | 6550 | 1420 | SR0000350998 | PX-3384 (RC) PX-7234 (PC) | PA0001092510 | PX-2578 (PC) PX-4692 (PC) | Same artist identified on both certificates | X |
| Ex. 384 | Crazy | Simple Plan | 5880 | 2557 | SR0000375167 | PX-3458 (RC) PX-7299 (PC) | PA0001251376 | n/a | Same artist identified on both certificates | X |
| Ex. 385 | Crazy Dream | Los Lonely Boys | 2107 | 396 | SR0000352465 | PX-1587 (RC) PX-7238 (PC) | PA0001159601 | PX-721 (RC) PX-4850 (PC) | Same artist and album identified on both certificates | X |
| Ex. 386 | Crazy in Love | Beyoncé | 781 | 1996 | SR0000787489 | n/a | PA0001131132 PA0001208972 | PX-4754 (PC) PX-8301 (PC) | Same artist and album identified on both certificates | |
| Ex. 387 | Crazy Little Thing Called Love | Rihanna | 5178 | 1061 | SR0000387137 | PX-2333 (RC) PX-7332 (PC) | PA0001330052 | PX-5017 (PC) | Same date of first publication on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 388 | Creep | TLC | 618 | 25 | SR0000198743 | PX-1413 (RC) PX-6963 (PC) | PA0000797832 | PX-4354 (PC) | Same artist and album identified on both certificates | X |
| Ex. 389 | Crenshaw Punch / I'll Throw Rocks At You | Deftones | 6303 | 2558 | SR0000390931 | PX-7342 (PC) | PA0001336034 | n/a | Same artist identified on both certificates | X |
| Ex. 390 | Crept And We Came | Bone Thugs-N-Harmony | 891 | 1593 | SR0000225335 | PX-1434 (RC) PX-6999 (PC) | PA0000767829 | PX-2728 (RC) PX-4305 (PC) | Same artist and album identified on both certificates | X |
| Ex. 391 | Criminal | Disturbed | 6351 | 2559 | SR0000647297 | PX-7562 (PC) | PA0001697247 | PX-3565 (PC) | Same artist and album identified on both certificates | X |
| Ex. 392 | Cruel and Beautiful World | Grouplove | 5596 | 2560 | SR0000704081 | PX-3418 (RC) PX-7744 (PC) | PA0001762863 | PX-3560 (RC) PX-8404 (PC) PX-8405 (PC) | Same artist and album identified on both certificates | X |
| Ex. 393 | crushcrushcrush | Paramore | 5795 | 2561 | SR0000631909 | PX-3323 (RC) PX-7510 (PC) | PA0001595045 | PX-3958 (PC) | Same artist and album identified on both certificates | X |
| Ex. 394 | Crutch | Matchbox Twenty | 5733 | 335 | SR0000305708 | PX-3431 (RC) PX-7130 (PC) | PA0001006950 | PX-637 (RC) PX-4513 (PC) PX-8366 (PC) PX-8367 (PC) | Same artist and album identified on both certificates | X |
| Ex. 395 | Cry Baby | CeeLo Green | 6026 | 215 | SR0000673160 | PX-3333 (RC) PX-7642 (PC) | PA0001731812 | PX-983 (RC) PX-5545 (PC) | | X |
| Ex. 396 | Cry Me A River | Justin Timberlake | 3160 | 2562 | SR0000319834 | PX-1563 (RC) PX-7163 (PC) | PA0001266147 | PX-3804 (RC) | Same artist identified on both certificates | X |
| Ex. 397 | Curiosity | Carly Rae Jepsen | 3825 | 1594 | SR0000738473 | PX-2146 (RC) PX-7924 (PC) | PA0001864128 | PX-2737 (RC) PX-6280 (PC) | Same artist identified on both certificates | X |
| Ex. 398 | Cut Throat (featuring The Game, Jim Jones & Block) | Yung Joc | 5999 | 3203 | SR0000622799 | PX-3489 (RC) PX-7478 (PC) | PA0001648869 | PX-4078 (RC) PX-5260 (PC) | Same artist identified on both certificates | X |
| Ex. 399 | Daddy's Little Girl | Pitbull featuring Slim | 2596 | 216 | SR0000641804 | PX-1683 (RC) PX-7542 (PC) | PA0001706680 | PX-942 (RC) PX-5431 (PC) | | X |
| Ex. 400 | Daffodil Lament | The Cranberries | 5325 | 1959 | SR0000218047 | PX-2012 (RC) PX-2272 (RC) PX-6988 (PC) | PA0000734582 | PX-2521 (RC) PX-4291 (PC) | Same artist and album identified on both certificates | X |
| Ex. 401 | Dai The Flu | Deftones | 6304 | 2564 | SR0000244493 | PX-7015 (PC) | PA0000870906 | PX-3502 (RC) | Same artist and album identified on both certificates | X |
| Ex. 402 | Damn | Matchbox Twenty | 5734 | 336 | SR0000227755 | PX-3294 (RC) PX-7003 (PC) | PA0000844644 | PX-4366 (PC) | Same artist and album identified on both certificates | X |
| Ex. 403 | Damn Girl (feat. will.i.am) | Justin Timberlake | 3181 | 1421 | SR0000395943 | PX-1630 (RC) PX-7356 (PC) | PA0001165054 | PX-2441 (RC) PX-8264 (PC) | Same artist and album identified on both certificates | X |
| Ex. 404 | Dance (Ass) | Big Sean | 3720 | 603 | SR0000678630 | PX-2134 (RC) PX-7661 (PC) | PA0001760422 | PX-5736 (PC) | Same artist identified on both certificates | X |
| Ex. 405 | Dance In The Dark | Lady Gaga | 4702 | 3204 | SR0000642917 | PX-1886 (RC) PX-7552 (PC) | PA0001668360 | PX-3832 (RC) PX-5309 (PC) | Same artist and album identified on both certificates | X |
| Ex. 406 | Dance Real Slow | Easton Corbin | 3925 | 2409 | SR0000709974 | PX-2076 (RC) PX-7783 (PC) | PA0001859563 | PX-3557 (RC) PX-3566 (RC) | Same album identified on both certificates | X |
| Ex. 407 | Dancin' Away With My Heart | Lady Antebellum | 3418 | 2090 | SR0000686148 | PX-2196 (RC) PX-2372 (RC) PX-7690 (PC) | PA0001817030 | PX-3824 (RC) | Same artist and album identified on both certificates | X |
| Ex. 408 | Dangerously In Love | Beyoncé | 783 | 2566 | SR0000289199 | PX-1526 (RC) PX-7093 (PC) | PA0000954078 | PX-4469 (PC) | Same artist and album identified on both certificates | X |
| Ex. 409 | Darlin | Avril Lavigne | 758 | 1595 | SR0000680182 | PX-1709 (RC) PX-7668 (PC) | PA0001742277 | PX-2688 (RC) PX-5634 (PC) | Same artist identified on both certificates | X |
| Ex. 410 | Day Dreams | Raphael Saadiq | 2618 | 968 | SR0000677734 | PX-1706 (RC) PX-7655 (PC) | PA0001752520 | PX-3005 (RC) PX-5699 (PC) | Same artist identified on both certificates | X |
| Ex. 411 | Daydreamer | Adele | 693 | 1844 | SR0000616701 | PX-1654 (RC) PX-7431 (PC) | PA0001975694 | PX-3063 (RC) PX-6544 (PC) | Same artist and album identified on both certificates | X |
| Ex. 412 | Daydreaming | Paramore | 5796 | 2567 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854435 | PX-3956 (RC) | Same artist and album identified on both certificates | X |
| Ex. 413 | Days With You | Fuel | 1547 | 969 | SR0000342237 | PX-1579 (RC) PX-7213 (PC) | PA0001245154 | PX-2622 (PC) | Same artist and album identified on both certificates | X |
| Ex. 414 | Dead Flowers | Miranda Lambert | 2281 | 657 | SR0000641403 | PX-1681 (RC) PX-7540 (PC) | PA0001682745 | PX-916 (RC) PX-5336 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA961**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

15

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 415 | Dear Mama | 2Pac | 3513 | 2093 | SR0000198941 | PX-6965 (PC) | PA0000773741 PA0000875888 | PX-4312 (PC) PX-8226 (PC) | Same artist identified on both certificates | |
| Ex. 416 | Death Around The Corner | 2Pac | 3514 | 1062 | SR0000198774 | PX-2107 (RC) PX-2108 (RC) PX-6964 (PC) | PA0001070586 | PX-2647 (RC) PX-4630 (RC) | Same artist and album identified on both certificates | X |
| Ex. 417 | Deathblow | Deftones | 6305 | 2570 | SR0000335169 | PX-7198 (PC) | PA0001157470 | PX-3498 (RC) | Same artist and album identified on both certificates | X |
| Ex. 418 | Decadence | Disturbed | 6352 | 2571 | SR0000380289 | PX-3351 (PC) PX-7313 (PC) | PA0001296200 | PX-3504 (RC) | Same artist and album identified on both certificates | X |
| Ex. 419 | Deceiver | Disturbed | 6353 | 2572 | SR0000647297 | PX-7562 (PC) | PA0001697227 | PX-3506 (RC) | Same artist and album identified on both certificates | X |
| Ex. 420 | Definition Of A Thug N***a | 2Pac | 3515 | 908 | SR0000627960 | PX-2126 (RC) PX-7491 (PC) | PA0000776781 | PX-3265 (RC) PX-4317 (PC) | Same artist and album identified on both certificates | X |
| Ex. 421 | Dehumanized | Disturbed | 6354 | 2573 | SR0000695381 | PX-3352 (PC) PX-7702 (PC) | PA0001224644 | PX-3512 (RC) PX-8187 (PC) | Same artist identified on both certificates | X |
| Ex. 422 | Deify | Disturbed | 6355 | 2574 | SR0000380289 | PX-3351 (PC) PX-7313 (PC) | PA0001296199 | PX-3516 (RC) | Same artist and album identified on both certificates | X |
| Ex. 423 | Deja Vu | Eminem | 4017 | 3167 | SR0000633152 | PX-2378 (RC) PX-7513 (PC) | PA0001848045 PA0001706428 | PX-6203 (PC) PX-5421 (PC) | Same artist and album identified on both certificates | X |
| Ex. 424 | Dem Haters | Rihanna | 5180 | 2094 | SR0000387137 | PX-2333 (RC) PX-7332 (PC) | PA0001317458 | PX-3998 (RC) | Same artist and album identified on both certificates | X |
| Ex. 425 | Destiny | Avant | 3651 | 1422 | SR0000281220 | PX-2105 (RC) PX-7189 (PC) | PA0001012581 | PX-4523 (PC) | Same artist and album identified on both certificates | X |
| Ex. 426 | Deuces | Chris Brown featuring Tyga & Kevin McCall | 1288 | 397 | SR0000679366 | PX-1708 (RC) PX-7667 (PC) | PA0001738384 | PX-999 (RC) PX-5600 (PC) | Same artist and album identified on both certificates | |
| Ex. 427 | Deuces Are Wild | Aerosmith | 3578 | 1599 | SR0000200298 | PX-2215 (RC) PX-6968 (PC) | PA0000693447 | PX-2513 (RC) PX-4271 (PC) | Same artist identified on both certificates | X |
| Ex. 428 | Devil In A New Dress | Kanye West | 4554 | 2095 | SR0000683430 | PX-7679 (PC) | PA0001791337 | PX-5907 (PC) | Same artist and album identified on both certificates | X |
| Ex. 429 | Diamond In The Rough | Anthony Hamilton | 408 | 1219 | SR0000625444 | PX-7484 (PC) | PA0001768249 | PX-3069 (PC) PX-5762 (PC) | Same artist and album identified on both certificates | X |
| Ex. 430 | Diary | Alicia Keys | 10 | 218 | SR0000346869 | PX-1584 (RC) PX-7227 (PC) | PA0001158368 | PX-690 (RC) PX-8243 (PC) | Same artist and album identified on both certificates | X |
| Ex. 431 | Didn't We Almost Have It All | Whitney Houston | 545 | 1600 | SR0000089966 | PX-1369 (RC) PX-6864 (PC) | PA0000348786 | PX-4206 (PC) | Same artist and album identified on both certificates | X |
| Ex. 432 | Die In Your Arms | Justin Bieber | 4516 | 3181 | SR0000705165 | PX-2065 (RC) PX-7754 (PC) | PA0001793961 EU0000456357 | PX-3799 (RC) PX-5912 (PC) | Same artist and album identified on both certificates | |
| Ex. 433 | Die Like This | Fuel | 1548 | 970 | SR0000342237 | PX-1579 (RC) PX-7213 (PC) | PA0001245156 | PX-2624 (PC) | Same artist and album identified on both certificates | X |
| Ex. 434 | Digital (Did You Tell) | Stone Sour | 6224 | 27 | SR0000689549 | PX-3468 (RC) PX-7697 (PC) | PA0001722498 | PX-972 (RC) PX-5469 (PC) | Same artist and album identified on both certificates | X |
| Ex. 435 | Digital Bath | Deftones | 6306 | 2576 | SR0000284862 | PX-7082 (PC) | PA0001029983 | PX-3497 (RC) | Same artist and album identified on both certificates | X |
| Ex. 436 | Dilemma | Nelly | 5020 | 28 | SR0000339724 | PX-2298 (RC) PX-7205 (PC) | PA0001073273 | PX-650 (PC) PX-4657 (PC) | Same artist and album identified on both certificates | |
| Ex. 437 | Dime Mi Amor | Los Lonely Boys | 2108 | 398 | SR0000352465 | PX-1587 (RC) PX-7238 (PC) | PA0001199602 | PX-722 (PC) PX-4851 (PC) | Same artist and album identified on both certificates | X |
| Ex. 438 | Director | Avant | 3652 | 1064 | SR0000396388 | PX-2117 (RC) PX-7358 (PC) | PA0001371419 | PX-3258 (RC) PX-5043 (PC) | Same artist and album identified on both certificates | X |
| Ex. 439 | Dirt | Mary Mary | 2195 | 29 | SR0000711038 | PX-1740 (RC) PX-7788 (PC) | PA0001640796 | PX-881 (RC) PX-5217 (PC) | | |
| Ex. 440 | Dirt Off Your Shoulder / Lying From You | Linkin Park & Jay-Z | 6593 | 2577 | SR0000362315 | PX-3318 (RC) PX-7266 (PC) | PA0001937215 | PX-3873 (RC) | Same artist and album identified on both certificates | |
| Ex. 441 | Dirt Road Diary | Luke Bryan | 3442 | 3191 | SR0000722027 | PX-1920 (RC) PX-7837 (PC) | PA0001870870 PA0001967431 | PX-6309 (PC) PX-1225 (RC) PX-6530 (PC) | Same artist and album identified on both certificates | X |
| Ex. 442 | Dirty | Tyler Farr | 2890 | 507 | SR0000735228 | PX-1802 (RC) PX-7906 (PC) | PA0001895398 | PX-6391 (PC) | Same artist and album identified on both certificates | X |
| Ex. 443 | Disco Inferno | 50 Cent | 3545 | 1220 | SR0000366950 | PX-2214 (RC) PX-7278 (PC) | PA0001298497 | PX-2424 (RC) PX-4969 (PC) | Same artist identified on both certificates | |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA962**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

16

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 444 | Disease | Matchbox Twenty | 5735 | 337 | SR0000345857 | PX-7223 (PC) | PA0001105084 | PX-4718 (PC) | Same artist and album identified on both certificates | X |
| Ex. 445 | Disease (Acoustic) | Matchbox Twenty | 5736 | 337 | SR0000353594 | PX-3432 (RC) PX-7239 (PC) | PA0001105084 | PX-4718 (PC) | Same artist identified on both certificates | |
| Ex. 446 | Disease (Remastered Version) | Matchbox Twenty | 5737 | 337 | SR0000633456 | PX-3433 (RC) PX-7515 (PC) | PA0001105084 | PX-4718 (PC) | Same artist identified on both certificates | X |
| Ex. 447 | Disparity By Design | Rise Against | 5243 | 658 | SR0000671827 | PX-1993 (RC) PX-7635 (PC) | PA0001887807 | PX-6365 (PC) | Same album identified on both certificates | X |
| Ex. 448 | Dive | Usher | 2901 | 508 | SR0000731104 | PX-1792 (RC) PX-7889 (PC) | PA0001828070 | PX-6123 (PC) | Same album identified on both certificates | X |
| Ex. 449 | Dive In | Trey Songz | 5917 | 2096 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001868040 | PX-4030 (RC) | Same artist and album identified on both certificates | X |
| Ex. 450 | Divide | Disturbed | 6357 | 2579 | SR0000647297 | PX-7562 (PC) | PA0001697247 | PX-3565 (RC) | Same artist and album identified on both certificates | X |
| Ex. 451 | DJ Khaled Interlude | Rick Ross | 5140 | 659 | SR0000642144 | PX-1972 (RC) PX-7549 (PC) | PA0001661345 | PX-899 (RC) PX-5293 (PC) | Same date of first publication on both certificates | X |
| Ex. 452 | DJ Play A Love Song | Jamie Foxx | 245 | 1603 | SR0000374820 | PX-1607 (RC) PX-7297 (PC) | PA0001696017 | PX-2439 (RC) PX-5387 (PC) | Same artist and album identified on both certificates | X |
| Ex. 453 | Do It All Again | Emblem3 | 1438 | 219 | SR0000726978 | PX-1781 (RC) PX-7869 (PC) | PA0001866549 | PX-6296 (PC) | Same date of first publication on both certificates | X |
| Ex. 454 | Do It To Me | Usher | 351 | 220 | SR0000354784 | PX-1591 (RC) PX-7243 (PC) | PA0001159080 | PX-815 (RC) PX-4824 (PC) | Same artist and album identified on both certificates | X |
| Ex. 455 | Do Something | Macy Gray | 2140 | 1423 | SR0000267460 | PX-1510 (RC) PX-7060 (PC) | PA0000965750 | PX-3102 (RC) PX-4478 (PC) | Same artist and album identified on both certificates | X |
| Ex. 456 | Do You Know What You Have | Brandy | 999 | 3014 | SR0000710136 | PX-1739 (RC) PX-7785 (PC) | PA0001882749 | PX-3614 (RC) | Same artist and album identified on both certificates | X |
| Ex. 457 | DOA | Foo Fighters | 1479 | 1065 | SR0000377762 | PX-1609 (RC) PX-7304 (PC) | PA0001730972 | PX-3183 (RC) PX-5522 (PC) | Same artist and album identified on both certificates | X |
| Ex. 458 | Dog Days Are Over | Florence + The Machine | 4184 | 1846 | SR0000645045 | PX-2101 (RC) PX-7560 (PC) | PA0001892802 | PX-3119 (RC) PX-6383 (PC) | Same artist and album identified on both certificates | X |
| Ex. 459 | Done Stealin' | Carolina Liar | 5519 | 1825 | SR0000637774 | PX-3410 (RC) PX-7528 (PC) | PA0001677401 | PX-5314 (RC) | Same album identified on both certificates | X |
| Ex. 460 | Don't Be Scared (feat. Rick Ross) | Trey Songz | 5918 | 2097 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001931589 | PX-4031 (RC) | Same artist and album identified on both certificates | X |
| Ex. 461 | Don't Do It | Young Jeezy | 5422 | 558 | SR0000616586 | PX-2339 (RC) PX-7430 (PC) | PA0001640702 | PX-864 (RC) PX-5200 (PC) | Same artist identified on both certificates | X |
| Ex. 462 | Don't Give Up On Us | Sarah McLachlan | 2676 | 660 | SR0000661978 | PX-7597 (PC) | PA0001719662 | PX-969 (RC) PX-5463 (PC) | Same artist identified on both certificates | X |
| Ex. 463 | Don't Hold The Wall | Justin Timberlake | 1948 | 2098 | SR0000717770 | PX-1751 (RC) PX-7811 (PC) | PA0001915504 | PX-6455 (PC) | Same artist and album identified on both certificates | X |
| Ex. 464 | Don't Judge Me | Chris Brown | 1253 | 661 | SR0000711816 | PX-1742 (RC) PX-7791 (PC) | PA0001896026 | PX-1199 (RC) PX-6394 (PC) | Same artist identified on both certificates | X |
| Ex. 465 | Don't Know How To Act (feat. Yung Joc) | Flo Rida | 5545 | 3205 | SR0000629161 | PX-3314 (RC) PX-7498 (PC) | PA0001647060 PA0001644874 | PX-5250 (RC) PX-885 (RC) PX-5239 (PC) | Same artist and album identified on both certificates | X |
| Ex. 466 | Don't Let Me Be The Last One To Know | Britney Spears | 3100 | 971 | SR0000285667 | PX-1523 (RC) PX-7084 (PC) | PA0001010089 | PX-3247 (RC) PX-4517 (PC) | Same artist and album identified on both certificates | X |
| Ex. 467 | Don't Like.1 | Kanye West | 4556 | 1997 | SR0000683430 | PX-7679 (PC) | PA0001808408 | PX-5993 (PC) | Same artist identified on both certificates | X |
| Ex. 468 | Don't Look Down | Jennifer Hudson | 1808 | 338 | SR0000674220 | PX-1703 (RC) PX-7647 (PC) | PA0001738410 | PX-1004 (RC) PX-5605 (PC) | Same date of first publication on both certificates | X |
| Ex. 469 | Don't Phunk Around | Black Eyed Peas | 3758 | 1558 | SR0000633584 | PX-2128 (RC) PX-8452 (PC) PX-8453 (PC) | PA0001824676 | PX-3039 (RC) PX-6107 (PC) | Same date of first publication on both certificates | X |
| Ex. 470 | Don't Play This Song | Kid Cudi | 4659 | 662 | SR0000696989 | PX-2318 (RC) PX-7708 (PC) | PA0001750006 | PX-1014 (RC) PX-5661 (PC) | Same artist and album identified on both certificates | X |
| Ex. 471 | Don't Play Wit It (feat. Big Gee) | Yung Joc | 6001 | 2099 | SR0000393525 | PX-3300 (RC) PX-7346 (PC) | PA0001347984 | PX-4079 (RC) | Same artist and album identified on both certificates | X |
| Ex. 472 | Don't Rock The Jukebox | Alan Jackson | 389 | 2580 | SR0000138302 | PX-1392 (RC) PX-6909 (PC) | PA0000525633 | PX-3531 (RC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA963**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

17

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 473 | Don't Say No, Just Say Yes | Avant | 3653 | 1424 | SR0000341102 | PX-7209 (PC) | PA0001087665 | PX-4674 (PC) | Same artist identified on both certificates | |
| Ex. 474 | Don't Take Your Love Away | Avant | 3654 | 1425 | SR0000339561 | PX-2110 (RC) PX-7203 (PC) | PA0001158619 | PX-4812 (PC) | Same artist and album identified on both certificates | X |
| Ex. 475 | Don't Wake Me Up | Chris Brown | 1254 | 2581 | SR0000711816 | PX-1742 (RC) PX-7791 (PC) | PA0001842282 | PX-3634 (RC) | Same artist and album identified on both certificates | X |
| Ex. 476 | Don't You Know | Young Jeezy | 5423 | 510 | SR0000616586 | PX-2339 (RC) PX-7430 (PC) | PA0001640771 | PX-872 (RC) PX-5208 (PC) | Same artist identified on both certificates | X |
| Ex. 477 | Don't You Remember | Adele | 694 | 1847 | SR0000673074 | PX-1701 (RC) PX-7641 (PC) | PA0001734876 | PX-3032 (RC) PX-5582 (PC) | Same artist and album identified on both certificates | X |
| Ex. 478 | Doorbell | Trey Songz | 5919 | 2101 | SR0000671697 | PX-3298 (RC) PX-7631 (PC) | PA0001856251 | PX-4043 (RC) | Same artist and album identified on both certificates | X |
| Ex. 479 | Dope | Lady Gaga | 4706 | 3269 | SR0000737557 | PX-1888 (RC) PX-7918 (PC) | PA0001893362 | PX-3829 (RC) PX-6389 (PC) | Same artist and album identified on both certificates | X |
| Ex. 480 | Dope Ball (Interlude) | Pitbull | 2558 | 663 | SR0000641804 | PX-1683 (RC) PX-7542 (PC) | PA0001733400 | PX-5569 (PC) | Same artist and album identified on both certificates | X |
| Ex. 481 | Dope Boy Magic (feat. Nicholas "Play Boy Nick" Smith, Corey "Black Owned C Bone" Andrews & Chino Dolla) | Yung Joc | 6002 | 2102 | SR0000393525 | PX-3300 (RC) PX-7346 (PC) | PA0001347985 | PX-4068 (RC) | Same artist and album identified on both certificates | X |
| Ex. 482 | Dopefiend's Diner | 2Pac | 3516 | 2583 | SR0000627960 | PX-2126 (RC) PX-7491 (PC) | PA0001696337 | PX-3523 (RC) | Same artist and album identified on both certificates | X |
| Ex. 483 | Double Bubble Trouble | M.I.A. | 4911 | 2584 | SR0000736308 | PX-2327 (RC) PX-7912 (PC) | PA0001919079 | PX-3891 (RC) | Same artist and album identified on both certificates | X |
| Ex. 484 | Down | Fuel | 1549 | 972 | SR0000269920 | PX-1512 (RC) PX-7062 (PC) | PA0001025288 | PX-3114 (PC) PX-4557 (PC) | Same artist and album identified on both certificates | X |
| Ex. 485 | Down For The Count | Bowling For Soup | 3081 | 1426 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159774 | PX-2596 (PC) PX-4874 (PC) | Same artist and album identified on both certificates | X |
| Ex. 486 | Down Inside Of You | Fuel | 1550 | 973 | SR0000342237 | PX-1579 (RC) PX-7213 (PC) | PA0001245163 | PX-2631 (PC) | Same artist and album identified on both certificates | X |
| Ex. 487 | Down With The King | RUN-DMC | 486 | 577 | SR0000291221 | PX-1530 (RC) PX-7099 (PC) | PA0001143443 | PX-4779 (PC) | | |
| Ex. 488 | Down With The Sickness | Disturbed | 6358 | 2585 | SR0000280324 | PX-3353 (RC) PX-7186 (PC) | PA0001000622 | PX-3505 (RC) | Same artist and album identified on both certificates | X |
| Ex. 489 | Downfall | Matchbox Twenty | 5738 | 318 | SR0000345857 | PX-7223 (PC) | PA0001104581 | PX-662 (RC) PX-4713 (PC) | Same artist and album identified on both certificates | X |
| Ex. 490 | Downtown | Lady Antebellum | 3419 | 894 | SR0000721174 | PX-1876 (RC) PX-7832 (PC) | PA0001864826 | PX-6288 (PC) | | |
| Ex. 491 | Downtown Girl | Hot Chelle Rae | 1677 | 2103 | SR0000412466 | PX-8434 (PC) PX-8435 (PC) | PA0001856129 | PX-3568 (RC) | Same artist and album identified on both certificates | X |
| Ex. 492 | Dr. West | Eminem | 4019 | 1068 | SR0000633152 | PX-2378 (RC) PX-7513 (PC) | PA0001943912 | PX-2808 (RC) PX-6502 (PC) | Same artist identified on both certificates | X |
| Ex. 493 | Dragon Days | Alicia Keys | 11 | 221 | SR0000346869 | PX-1584 (RC) PX-7227 (PC) | PA0001158214 | PX-683 (PC) PX-4791 (RC) | Same artist and album identified on both certificates | X |
| Ex. 494 | Dreamer | Ozzy Osbourne | 2431 | 399 | SR0000303331 | PX-1545 (RC) PX-7124 (PC) | PA0001071485 | PX-647 (RC) PX-4635 (RC) | Same artist and album identified on both certificates | X |
| Ex. 495 | Dreams of Our Fathers | Dave Matthews Band | 154 | 909 | SR0000300313 | PX-1541 (RC) PX-7115 (PC) | PA0001039322 | PX-4576 (PC) | Same artist and album identified on both certificates | X |
| Ex. 496 | Dress On | Justin Timberlake | 1949 | 31 | SR0000717770 | PX-1751 (RC) PX-7811 (PC) | PA0001843834 | PX-6193 (PC) | Same artist identified on both certificates | |
| Ex. 497 | Dressin' Up | Katy Perry | 3354 | 2588 | SR0000695553 | PX-2198 (RC) PX-7704 (PC) | PA0001816541 | PX-6048 (PC) | Same artist and album identified on both certificates | X |
| Ex. 498 | Drift And Die | Puddle Of Mudd | 5109 | 2589 | SR0000301465 | PX-1965 (RC) PX-2267 (RC) PX-7119 (PC) | PA0001075312 | PX-4667 (PC) | Same artist and album identified on both certificates | X |
| Ex. 499 | Drink to That All Night | Jerrod Niemann | 1820 | 3134 | SR0000738148 | PX-1811 (RC) PX-7923 (PC) | PA0001953394 PA0001910988 | PX-6520 (PC) PX-6442 (PC) | Same artist and album identified on both certificates | |
| Ex. 500 | Drinks for You (Ladies Anthem) | Pitbull | 2559 | 664 | SR0000714643 | PX-1745 (RC) PX-7799 (PC) | PA0001833788 | PX-1162 (RC) PX-6140 (PC) | Same date of first publication on both certificates | X |

Abbreviation Key:

PC - U.S. Copyright Office Public Catalog Entry

RC - Registration Certificate

SR - Sound Recording

MC - Musical Composition

# JA964

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

18

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 501 | Drips | Eminem | 4020 | 32 | SR0000317924 | PX-2277 (RC) PX-2380 (RC) PX-7160 (PC) | PA0001092246 | PX-655 (RC) PX-4688 (PC) | Same artist and album identified on both certificates | X |
| Ex. 502 | Drive (For Daddy Gene) | Alan Jackson | 2 | 222 | SR0000311615 | PX-7144 (PC) | PA0001118350 | PX-4746 (PC) PX-8376 (PC) PX-8377 (PC) | Same artist identified on both certificates | X |
| Ex. 503 | Drive By | Train | 2887 | 33 | SR0000700152 | PX-1724 (RC) PX-7727 (PC) | PA0001799432 | PX-5922 (PC) | Same date of first publication on both certificates | X |
| Ex. 504 | Drive Me | Phillip Phillips | 5091 | 1069 | SR0000712841 | PX-1963 (RC) PX-7795 (PC) | PA0001839492 | PX-2994 (RC) PX-6162 (PC) | Same artist identified on both certificates | X |
| Ex. 505 | Drive Slow (Explicit) | Kanye West | 4557 | 2590 | SR0000372867 | PX-7287 (RC) | PA0001310079 | PX-4992 (RC) | Same artist identified on both certificates | X |
| Ex. 506 | Drones In The Valley | Cage The Elephant | 1107 | 665 | SR0000631003 | PX-1674 (RC) PX-7507 (PC) | PA0001794291 | PX-1093 (RC) PX-5914 (PC) | | X |
| Ex. 507 | Droppin' Plates | Disturbed | 6359 | 2591 | SR0000280324 | PX-3353 (RC) PX-7186 (PC) | PA0001000622 | PX-3505 (RC) | Same artist identified on both certificates | X |
| Ex. 508 | Drunk And Hot Girls | Kanye West | 4558 | 2105 | SR0000165020 | PX-2068 (RC) PX-7420 (PC) | PA0001592989 | PX-5110 (PC) | Same artist identified on both certificates | X |
| Ex. 509 | Drunk in Love | Beyoncé feat. Jay-Z | 825 | 2106 | SR0000747291 | PX-1834 (RC) PX-7956 (PC) | PA0001918132 | PX-3596 (RC | Same artist identified on both certificates | X |
| Ex. 510 | Duality | Slipknot | 6196 | 34 | SR0000358238 | PX-3463 (RC) PX-7253 (PC) | PA0001231062 | PX-792 (RC) PX-8177 (PC) | Same artist identified on both certificates | X |
| Ex. 511 | D'yer Mak'er | Led Zeppelin | 5683 | 2563 | N5660 | PX-3328 (RC) | EP0000256801 | PX-3838 (RC) PX-8085 (PC) | Same artist identified on both certificates | X |
| Ex. 512 | E.T. | Katy Perry | 3355 | 2592 | SR0000681293 | PX-2195 (RC) PX-7674 (PC) | PA0001753644 | PX-5712 (RC) | Same artist identified on both certificates | X |
| Ex. 513 | Each Other | Kelly Rowland | 4620 | 3250 | SR0000681564 | PX-1863 (RC) PX-7675 (PC) | PA0001823951 PA0001763340 | PX-1150 (RC) PX-6101 (PC) PX-5753 (PC) | Same artist identified on both certificates | X |
| Ex. 514 | Ease Off The Liquor | Timbaland | 5367 | 2108 | SR0000411631 | n/a | PA0001780085 | PX-4022 (RC) | Recording artist identified on composition certificate | X |
| Ex. 515 | East 1999 | Bone Thugs-N-Harmony | 894 | 1604 | SR0000225335 | PX-1434 (RC) PX-6999 (PC) | PA0000767827 | PX-2729 (RC) PX-4303 (PC) | Same artist identified on both certificates | X |
| Ex. 516 | Echo | Bad Meets Evil | 3705 | 1070 | SR0000678636 | PX-2135 (RC) PX-7662 (PC) | PA0001842409 | PX-6184 (PC) | Same artist identified on both certificates | X |
| Ex. 517 | Ego Tripping Out | Marvin Gaye | 4981 | 35 | SR0000012844 | PX-2240 (RC) PX-6688 (PC) | PA0000065832 | PX-4146 (PC) | | |
| Ex. 518 | Eh, Eh (Nothing Else I Can Say) | Lady Gaga | 4707 | 666 | SR0000617841 | PX-1885 (RC) PX-7439 (PC) | PA0001685326 | PX-921 (RC) PX-5345 (PC) | Same artist identified on both certificates | X |
| Ex. 519 | Einstein | Kelly Clarkson | 1989 | 3087 | SR0000693113 | PX-1717 (RC) PX-8462 (PC) PX-8463 (PC) | PA0001851192 PA0001771871 | PX-6231 (PC) | Same artist identified on both certificates | X |
| Ex. 520 | Elevate | Big Time Rush | 833 | 36 | SR0000697856 | PX-1722 (RC) PX-7715 (PC) | PA0001825038 | PX-6112 (PC) | Same date of first publication on both certificates | X |
| Ex. 521 | Elevator (feat. Timbaland) | Flo Rida | 5546 | 2594 | SR0000629161 | PX-3314 (RC) PX-7498 (PC) | PA0001647059 | PX-3718 (RC) | Same artist identified on both certificates | X |
| Ex. 522 | Emenius Sleepus | Green Day | 6489 | 2595 | SR0000185457 | PX-3365 (RC) PX-6953 (PC) | PA0000713968 | PX-4282 (PC) | Same artist identified on both certificates | X |
| Ex. 523 | Empty Spaces | Fuel | 1552 | 976 | SR0000269920 | PX-1512 (RC) PX-7062 (PC) | PA0001025283 | PX-4552 (PC) | Same artist identified on both certificates | X |
| Ex. 524 | Encore | Jason Derulo | 6529 | 667 | SR0000685175 | PX-3380 (RC) PX-7683 (PC) | PA0001813214 | PX-6023 (PC) | Same date of first publication on both certificates | X |
| Ex. 525 | Encore/Curtains Down | Eminem | 4023 | 1849 | SR0000364769 | PX-2283 (RC) PX-2376 (RC) PX-7273 (PC) | PA0001295406 | PX-3131 (RC) PX-4960 (PC) | Same artist identified on both certificates | X |
| Ex. 526 | End Of Time | Beyoncé | 787 | 2597 | SR0000683948 | PX-1715 (RC) PX-7681 (PC) | PA0001861922 | PX-3553 (PC) | Same artist identified on both certificates | X |
| Ex. 527 | End Over End | Foo Fighters | 1481 | 1071 | SR0000377762 | PX-1609 (RC) PX-7304 (PC) | PA0001730846 | PX-2832 (RC) PX-5508 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

# JA965

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

19

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 528 | Endgame | Rise Against | 5244 | 668 | SR0000671827 | PX-1993 (RC) PX-7635 (PC) | PA0001887807 | PX-6365 (PC) | Same date of first publication on both certificates | X |
| Ex. 529 | Energy | Keri Hilson | 4625 | 367 | SR0000612858 | PX-1864 (RC) PX-7404 (PC) | PA0001840559 | PX-6172 (PC) | | |
| Ex. 530 | English Civil War | The Clash | 2829 | 1850 | SR0000006482 | PX-1255 (RC) PX-6671 (PC) | PA0000044735 | PX-2450 (RC) PX-4134 (PC) | Same artist identified on both certificates | X |
| Ex. 531 | English Town | Matchbox Twenty | 5739 | 401 | SR0000714896 | PX-3434 (RC) PX-7803 (PC) | PA0001850285 | PX-6218 (PC) | Same date of first publication on both certificates | X |
| Ex. 532 | Enough | Disturbed | 6360 | 2598 | SR0000647297 | PX-7562 (PC) | PA0001697242 | PX-3509 (RC) | Same artist identified on both certificates | X |
| Ex. 533 | Enough Of No Love | Keyshia Cole | 4639 | 3088 | SR0000704034 | PX-1870 (RC) PX-7742 (PC) | PA0001850232 PA0001833132 | PX-6213 (PC) PX-1159 (RC) PX-6136 (PC) | Same artist identified on both certificates | X |
| Ex. 534 | Entombed | Deftones | 6308 | 2599 | SR0000719493 | PX-3347 (RC) PX-7824 (PC) | PA0001849262 | PX-3495 (RC) PX-3501 (RC) | Same artist identified on both certificates | X |
| Ex. 535 | Erase/Replace | Foo Fighters | 1483 | 1072 | SR0000617325 | PX-1655 (RC) PX-7436 (PC) | PA0001625296 | PX-2833 (RC) PX-5161 (PC) | Same artist identified on both certificates | X |
| Ex. 536 | Eternal | Bone Thugs-N-Harmony | 896 | 1607 | SR0000225335 | PX-1434 (RC) PX-6999 (PC) | PA0000767828 | PX-2730 (RC) PX-4304 (PC) | Same artist identified on both certificates | X |
| Ex. 537 | Even The Stars Fall 4 U | Keith Urban | 3391 | 402 | SR0000733375 | PX-1894 (RC) PX-7899 (PC) | PA0001947441 | PX-1219 (RC) | Same artist identified on both certificates | X |
| Ex. 538 | Ever The Same | Rob Thomas | 5842 | 37 | SR0000373876 | PX-3453 (RC) PX-7291 (PC) | PA0001161186 | PX-745 (RC) PX-4922 (PC) | Same artist identified on both certificates | X |
| Ex. 539 | Every Night | Imagine Dragons | 4361 | 1073 | SR0000707482 | PX-2052 (RC) PX-7766 (PC) | PA0001816017 | PX-6041 (PC) | Same artist identified on both certificates | X |
| Ex. 540 | Every Other Memory | Eli Young Band | 3933 | 223 | SR0000684024 | PX-2080 (RC) PX-7682 (PC) | PA0001765856 | PX-5758 (PC) | Same date of first publication on both certificates | X |
| Ex. 541 | Every Position | R. Kelly | 2603 | 1427 | SR0000737848 | PX-1807 (RC) PX-7919 (PC) | PA0002031790 | PX-3095 (RC) PX-6586 (PC) | Same artist identified on both certificates | X |
| Ex. 542 | Everybody | Macy Gray | 4920 | 403 | SR0000395382 | PX-2326 (RC) PX-7352 (PC) | PA0001592998 | PX-5112 (PC) | Same artist identified on both certificates | X |
| Ex. 543 | Everybody Cares, Everybody Understands | Elliott Smith | 3981 | 1275 | SR0000241677 | PX-2223 (RC) PX-7012 (PC) | PA0000943580 | PX-3146 (RC) PX-4462 (PC) | Same artist identified on both certificates | X |
| Ex. 544 | Everybody Hurts | Avril Lavigne | 759 | 224 | SR0000680182 | PX-1709 (RC) PX-7668 (PC) | PA0001761234 | PX-5743 (PC) | Same artist identified on both certificates | X |
| Ex. 545 | Everybody Needs Love | Jennifer Hudson | 1809 | 39 | SR0000674220 | PX-1703 (RC) PX-7647 (PC) | PA0001738398 | PX-1000 (RC) PX-5601 (PC) | Same date of first publication on both certificates | X |
| Ex. 546 | Everyday | Dave Matthews Band | 157 | 910 | SR0000300313 | PX-1541 (RC) PX-7115 (PC) | PA0001039330 | PX-4583 (PC) | Same artist identified on both certificates | X |
| Ex. 547 | Everything About You | Avant | 3655 | 1428 | SR0000339561 | PX-2110 (RC) PX-7203 (PC) | PA0001158625 | PX-3278 (RC) PX-4818 (PC) | Same artist and album identified on both certificates | X |
| Ex. 548 | Everything Back But You | Avril Lavigne | 61 | 511 | SR0000609671 | PX-1648 (RC) PX-7394 (PC) | PA0001167505 | PX-782 (RC) PX-8296 (PC) | Same artist and album identified on both certificates | X |
| Ex. 549 | Everything Ends | Slipknot | 6197 | 40 | SR0000330440 | PX-3462 (RC) PX-7185 (PC) | PA0001102120 | PX-4705 (PC) | Same artist and album identified on both certificates | X |
| Ex. 550 | Everything Is Fine | Josh Turner | 4464 | 1609 | SR0000621055 | PX-2062 (RC) PX-7467 (PC) | PA0001642898 | PX-2897 (RC) PX-5223 (PC) | Same artist identified on both certificates | X |
| Ex. 551 | Everything Reminds Me Of Her | Elliott Smith | 3982 | 1277 | SR0000280584 | PX-2085 (RC) PX-7187 (PC) | PA0001015782 | PX-3211 (RC) PX-4532 (PC) | Same artist identified on both certificates | X |
| Ex. 552 | Everytime | Simple Plan | 5881 | 2602 | SR0000375167 | PX-3458 (RC) PX-7299 (PC) | PA0001251376 | n/a | Same artist identified on both certificates | X |
| Ex. 553 | Everywhere | Common | 3873 | 319 | SR0000619987 | PX-2125 (RC) PX-7455 (PC) | PA0001731500 | PX-5542 (PC) | Same date of first publication on both certificates | X |
| Ex. 554 | Evil Deeds | Eminem | 4024 | 3017 | SR0000364769 | PX-2283 (RC) PX-2376 (RC) PX-7273 (PC) | PA0001284525 | PX-3687 (RC) PX-4954 (PC) | Same artist identified on both certificates | X |
| Ex. 555 | Exclusive | Avant | 3656 | 1611 | SR0000396388 | PX-2117 (RC) PX-7358 (PC) | PA0001323360 | PX-3257 (RC) PX-5008 (PC) | Same artist identified on both certificates | X |
| Ex. 556 | Eye Candy | Josh Turner | 4465 | 1075 | SR0000645586 | PX-2314 (RC) PX-7561 (PC) | PA0001681746 | PX-5327 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA966**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

20

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 557 | Eye In The Sky | The Alan Parsons Project | 533 | 1278 | SR0000037591 | PX-6749 (PC) | PA0000144130 | PX-2669 (RC) PX-4165 (PC) | Same artist identified on both certificates | X |
| Ex. 558 | Eyeless | Slipknot | 6198 | 41 | SR0000301094 | PX-3461 (RC) PX-7118 (PC) | PA0000965864 | PX-4480 (PC) | Same artist identified on both certificates | X |
| Ex. 559 | F**k The Club Up (feat. Pastor Troy & Slim Dunkin) | Waka Flocka Flame | 5948 | 2605 | SR0000672357 | PX-3299 (RC) PX-7638 (PC) | PA0001847136 | PX-4082 (RC) | Same artist identified on both certificates | X |
| Ex. 560 | F**k This Industry | Waka Flocka Flame | 5949 | 2113 | SR0000672357 | PX-3299 (RC) PX-7638 (PC) | PA0001739132 | PX-4081 (RC) | Same artist identified on both certificates | X |
| Ex. 561 | Facade | Disturbed | 6361 | 2607 | SR0000647297 | PX-7562 (PC) | PA0001697247 | PX-3565 (RC) | Same artist identified on both certificates | X |
| Ex. 562 | Fading | Rihanna | 5185 | 225 | SR0000684805 | PX-2334 (RC) PX-8458 (PC) PX-8459 (PC) | PA0001728370 | PX-5493 (PC) | | X |
| Ex. 563 | Faithful | Common | 3874 | 2411 | SR0000377106 | PX-2112 (RC) PX-7302 (PC) | PA0001299024 | PX-3648 (RC) | Same artist and album identified on both certificates | X |
| Ex. 564 | Fall Asleep | Wiz Khalifa | 5964 | 3206 | SR0000715951 | PX-3297 (RC) PX-7809 (PC) | PA0001874350 | PX-1187 (RC) PX-6320 (PC) | Same artist identified on both certificates | X |
| Ex. 565 | Fall To Pieces | Avril Lavigne | 62 | 1613 | SR0000332312 | PX-1575 (RC) PX-7193 (PC) | PA0001251271 | PX-2689 (PC) | Same artist identified on both certificates | X |
| Ex. 566 | Fallin' | Alicia Keys | 13 | 226 | PA0001328763 | PX-1483 (RC) PX-5016 (PC) | PA0001118374 | PX-4747 (PC) | Same artist identified on both certificates | X |
| Ex. 567 | Fallin' In Love | Anthony Hamilton | 409 | 1077 | SR0000625444 | PX-7484 (PC) | PA0001603747 | PX-3277 (RC) PX-5135 (PC) | Same artist identified on both certificates | X |
| Ex. 568 | Fallin' Out | Keyshia Cole | 4640 | 339 | SR0000615233 | PX-1869 (RC) PX-7423 (PC) | PA0001589919 | PX-802 (RC) PX-5087 (PC) | Same artist identified on both certificates | X |
| Ex. 569 | Fallin' To Pieces | Rob Thomas | 5843 | 43 | SR0000373876 | PX-3453 (RC) PX-7291 (PC) | PA0001161187 | PX-746 (RC) PX-4923 (PC) | Same artist identified on both certificates | X |
| Ex. 570 | Falling In Love (Is Hard On The Knees) | Aerosmith | 720 | 911 | SR0000246031 | PX-1441 (RC) PX-7017 (PC) | PA0000847442 | PX-3262 (RC) PX-4376 (PC) | Same artist identified on both certificates | X |
| Ex. 571 | Falls On Me | Fuel | 1553 | 977 | PA0001234071 | PX-1475 (RC) PX-8031 (PC) | PA0001245161 | PX-2629 (PC) | Same artist identified on both certificates | X |
| Ex. 572 | Farewell | Rihanna | 5186 | 1078 | SR0000689431 | PX-1980 (RC) PX-7695 (PC) | PA0001778700 | PX-3013 (RC) PX-5829 (PC) | Same date of first publication on both certificates | X |
| Ex. 573 | Fashion Of His Love | Lady Gaga | 4709 | 3207 | SR0000678406 | PX-1887 (RC) PX-7657 (PC) | PA0001757748 PA0001751985 | PX-5729 (PC) PX-1025 (RC) PX-5685 (PC) | Same artist identified on both certificates | X |
| Ex. 574 | Fast In My Car | Paramore | 5797 | 2609 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854436 | PX-3959 (RC) | Same artist identified on both certificates | X |
| Ex. 575 | Fast Lane | Bad Meets Evil | 3706 | 3188 | SR0000678637 | PX-2193 (RC) PX-2352 (PC) PX-7663 (PC) | PA0001842407 | PX-3539 (RC) PX-6183 (PC) | Same artist identified on both certificates | X |
| Ex. 576 | Feast | Avant | 3657 | 1430 | SR0000339561 | PX-2110 (RC) PX-7203 (PC) | PA0001158622 | PX-3279 (RC) PX-4815 (PC) | Same artist and album identified on both certificates | X |
| Ex. 577 | Feel | Matchbox Twenty | 5740 | 44 | SR0000345857 | PX-7223 (PC) | PA0001104645 | PX-664 (RC) PX-4716 (PC) | Same album identified on both certificates | X |
| Ex. 578 | Feel This Moment | Pitbull feat. Christina Aguilera | 2576 | 896 | SR0000714643 | PX-1745 (RC) PX-7799 (PC) | PA0001858590 | PX-6262 (PC) | Same artist identified on both certificates | X |
| Ex. 579 | Feeling Sorry | Paramore | 5798 | 2611 | SR0000657157 | PX-3450 (RC) PX-7587 (PC) | PA0001676906 | PX-3955 (RC) | Same artist identified on both certificates | X |
| Ex. 580 | Feeling U, Feeling Me (Interlude) | Alicia Keys | 14 | 227 | SR0000346869 | PX-1584 (RC) PX-7227 (PC) | PA0001158215 | PX-684 (RC) PX-4792 (PC) | Same artist identified on both certificates | X |
| Ex. 581 | Fences | Paramore | 5799 | 2612 | SR0000631909 | PX-3323 (RC) PX-7510 (PC) | PA0001595053 | PX-3961 (RC) | Same artist identified on both certificates | X |
| Ex. 582 | Feng Shui | Gnarls Barkley | 5580 | 2117 | SR0000398345 | PX-3293 (RC) PX-7361 (PC) | PA0001338255 | PX-3740 (RC) | Same artist identified on both certificates | X |
| Ex. 583 | Finally | Brandy | 5465 | 2616 | SR0000370673 | PX-3289 (RC) PX-7283 (PC) | PA0001236713 | PX-3609 (RC) PX-8192 (PC) | Same artist identified on both certificates | X |
| Ex. 584 | Finally Here | Flo Rida | 5547 | 669 | SR0000658178 | PX-3306 (RC) PX-7589 (PC) | PA0001807843 | PX-5985 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA967**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

21

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 585 | Fine Again | Anthony Hamilton | 410 | 514 | SR0000625444 | PX-7484 (PC) | PA0001627411 | PX-856 (RC) PX-5176 (PC) | Same artist identified on both certificates | X |
| Ex. 586 | Fireal | Deftones | 6309 | 2617 | SR0000171111 | PX-6935 (PC) | PA0000776635 | PX-3494 (RC) | Same artist identified on both certificates | X |
| Ex. 587 | Firework | Katy Perry | 3358 | 2618 | SR0000662268 | PX-2190 (RC) PX-7599 (PC) | PA0001753920 | PX-5716 (PC) | Same artist identified on both certificates | X |
| Ex. 588 | First Love | Adele | 695 | 1852 | SR0000616701 | PX-1654 (RC) PX-7431 (PC) | PA0001975718 | PX-3062 (RC) PX-6551 (PC) | Same artist and album identified on both certificates | X |
| Ex. 589 | Fistful Of Tears | Maxwell | 2206 | 368 | SR0000639738 | PX-1678 (RC) PX-7536 (PC) | PA0001707770 | PX-953 (RC) PX-5443 (PC) | Same artist identified on both certificates | X |
| Ex. 590 | Flaws | Bastille | 3240 | 1853 | SR0000753441 | PX-2147 (RC) PX-2408 (RC) PX-7972 (PC) | PA0001915732 | PX-2708 (RC) PX-6457 (PC) | | X |
| Ex. 591 | Flickin' | Avant | 3658 | 1432 | SR0000339561 | PX-2110 (RC) PX-7203 (PC) | PA0001158627 | PX-3280 (RC) PX-4819 (PC) | Same artist and album identified on both certificates | X |
| Ex. 592 | Flip Flop (feat. Boyz N Da Hood and Cheri Dennis) | Yung Joc | 6004 | 2118 | SR0000393525 | PX-3300 (RC) PX-7346 (PC) | PA0001347987 | PX-4071 (RC) | Same artist identified on both certificates | X |
| Ex. 593 | Flow | Cage The Elephant | 1108 | 671 | SR0000703665 | PX-1730 (RC) PX-7738 (PC) | PA0001794286 | PX-1092 (RC) PX-5913 (PC) | Same album identified on both certificates | X |
| Ex. 594 | Flowers | Brad Paisley | 84 | 2119 | SR0000366007 | PX-1609 (RC) PX-7304 (PC) | PA0001162294 | PX-4941 (RC) | Same artist identified on both certificates | X |
| Ex. 595 | Fly As The Sky | Chamillionaire | 3838 | 1615 | SR0000381901 | PX-2114 (RC) PX-2362 (RC) PX-7316 (PC) | PA0001317549 | PX-3245 (RC) PX-5001 (PC) | Same artist identified on both certificates | X |
| Ex. 596 | Focus | Brandy | 5466 | 2621 | SR0000370673 | PX-3289 (RC) PX-7283 (PC) | PA0001236716 | PX-3610 (RC) PX-8170 (PC) | Same artist identified on both certificates | X |
| Ex. 597 | Fold Your Hands Child | Cobra Starship | 6140 | 228 | SR0000657140 | PX-3413 (RC) PX-7586 (PC) | PA0001656112 | PX-5274 (PC) | Same date of first publication on both certificates | X |
| Ex. 598 | Follow Me | Usher | 352 | 45 | SR0000354784 | PX-1591 (RC) PX-7243 (PC) | PA0001159084 | PX-701 (RC) PX-4827 (PC) | Same album identified on both certificates | X |
| Ex. 599 | Fool In Love | Rihanna | 5189 | 1079 | SR0000689431 | PX-1980 (RC) PX-7695 (PC) | PA0001804439 | PX-3014 (RC) PX-5932 (PC) | Same date of first publication on both certificates | X |
| Ex. 600 | Fool to Think | Dave Matthews Band | 158 | 912 | SR0000300313 | PX-1541 (RC) PX-7115 (PC) | PA0001039327 | PX-4580 (PC) | Same artist identified on both certificates | X |
| Ex. 601 | For A Pessimist, I'm Pretty Optimistic | Paramore | 5800 | 2622 | SR0000631909 | PX-3323 (RC) PX-7510 (PC) | PA0001595045 | PX-3958 (RC) | Same artist identified on both certificates | X |
| Ex. 602 | For My Dawgs | Waka Flocka Flame | 5950 | 2623 | SR0000672357 | PX-3299 (RC) PX-7638 (PC) | PA0001847144 | PX-4053 (RC) | Same artist identified on both certificates | X |
| Ex. 603 | For Tha Love Of $ | Bone Thugs-N-Harmony with Eazy-E | 909 | 913 | SR0000223608 | PX-1430 (RC) PX-6993 (PC) | PA0000713004 | PX-2435 (RC) PX-4277 (PC) | Same artist identified on both certificates | X |
| Ex. 604 | Forca | Nelly Furtado | 5024 | 672 | SR0000729667 | PX-1944 (RC) PX-7882 (PC) | PA0001239138 | PX-793 (RC) | Same artist identified on both certificates | X |
| Ex. 605 | Forever Unstoppable | Hot Chelle Rae | 1678 | 2121 | SR0000412466 | PX-8434 (PC) PX-8435 (PC) | PA0001856129 | PX-3568 (RC) | Same artist identified on both certificates | X |
| Ex. 606 | Forever Yours | Trey Songz | 5920 | 2122 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001865870 | PX-4038 (RC) | Same artist identified on both certificates | X |
| Ex. 607 | Forfeit | Chevelle | 1236 | 2624 | SR0000324184 | PX-1569 (RC) PX-7177 (PC) | PA0001859504 | PX-3569 (RC) | Same artist identified on both certificates | X |
| Ex. 608 | Forgiven | Disturbed | 6363 | 2625 | SR0000380289 | PX-3351 (RC) PX-7313 (PC) | PA0001352640 PA0001296201 | PX-8015 (PC) PX-8400 (PC) PX-8401 (PC) PX-8016 (PC) PX-8394 (PC) PX-8395 (PC) | Same album identified on both certificates | X |
| Ex. 609 | Forgotten | Avril Lavigne | 63 | 1616 | SR0000332312 | PX-1575 (RC) PX-7193 (PC) | PA0001251273 | PX-3254 (RC) | Same artist identified on both certificates | X |
| Ex. 610 | Fortune Teller | Maroon 5 | 4937 | 1279 | SR0000705167 | PX-1928 (RC) PX-7755 (PC) | PA0001810795 | PX-6008 (PC) | Same date of first publication on both certificates | X |
| Ex. 611 | Freak Like Me | Macy Gray | 2143 | 1 | SR0000302804 | PX-1544 (RC) PX-7122 (PC) | PA0001158289 | PX-4796 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA968**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

22

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 612 | Freak Of The World | Puddle Of Mudd | 5110 | 2626 | SR0000347741 | PX-7229 (PC) | PA0001225980 | PX-3981 (RC) PX-8184 (PC) | Same artist identified on both certificates | X |
| Ex. 613 | Freak Out | Avril Lavigne | 64 | 229 | SR0000332312 | PX-1575 (RC) PX-7193 (PC) | PA0001159307 | PX-706 (RC) PX-4832 (PC) | Same artist and album identified on both certificates | X |
| Ex. 614 | Freaky Deaky (feat. Trey Songz) | Flo Rida | 5548 | 673 | SR0000629161 | PX-3314 (RC) PX-7498 (PC) | PA0001644872 | PX-884 (RC) PX-5238 (PC) | Same artist identified on both certificates | X |
| Ex. 615 | Free Love | Cage The Elephant | 1109 | 674 | SR0000631003 | PX-1674 (RC) PX-7507 (PC) | PA0001794291 | PX-1093 (RC) PX-5914 (PC) | Same album identified on both certificates | X |
| Ex. 616 | Free Me | Foo Fighters | 1486 | 1080 | SR0000377762 | PX-1609 (RC) PX-7304 (PC) | PA0001730772 | PX-2834 (RC) PX-5504 (PC) | Same artist identified on both certificates | X |
| Ex. 617 | Free To Decide | The Cranberries | 5326 | 1960 | SR0000228075 | PX-7004 (PC) | PA0000791577 | PX-2531 (RC) PX-4344 (PC) | Same artist identified on both certificates | X |
| Ex. 618 | Friday | Plies | 5828 | 2414 | SR0000612286 | PX-3452 (RC) PX-7402 (PC) | PA0001765676 | PX-3970 (RC) | Same artist identified on both certificates | X |
| Ex. 619 | Friend Of A Friend | Foo Fighters | 1487 | 1081 | SR0000377762 | PX-1609 (RC) PX-7304 (PC) | PA0001730881 | PX-2835 (RC) PX-5513 (PC) | Same artist identified on both certificates | X |
| Ex. 620 | Friends O' Mine | Bowling For Soup | 3082 | 1433 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159776 | PX-3041 (RC) PX-4876 (PC) PX-8390 (PC) PX-8391 (PC) | Same album identified on both certificates | X |
| Ex. 621 | Frontin' | Chamillionaire | 3839 | 1617 | SR0000381901 | PX-2114 (RC) PX-2362 (PC) PX-7316 (PC) | PA0001317546 | PX-3244 (RC) PX-4998 (PC) | Same artist identified on both certificates | X |
| Ex. 622 | Fuck The World (Explicit) | 2Pac | 3517 | 1434 | SR0000198774 | PX-2107 (RC) PX-2108 (RC) PX-6964 (PC) | PA0000956432 | PX-2422 (PC) PX-4477 (PC) | Same artist identified on both certificates | X |
| Ex. 623 | Fumble | Trey Songz | 5921 | 2123 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001866132 | PX-4032 (RC) | Same artist identifed on both certificates | X |
| Ex. 624 | Future | Paramore | 5801 | 2627 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854435 | PX-3956 (RC) | Same artist identified on both certificates | X |
| Ex. 625 | FutureSex / LoveSound | Justin Timberlake | 3161 | 2001 | SR0000395943 | PX-1630 (RC) PX-7356 (PC) | PA0001368884 | PX-5036 (PC) | Same artist identified on both certificates | X |
| Ex. 626 | G Check (feat. YG Hootie, Bo Deal & Joe Moses) | Waka Flocka Flame | 5951 | 2124 | SR0000672357 | PX-3299 (RC) PX-7638 (PC) | PA0001739116 | PX-4057 (RC) | Same artist identified on both certificates | X |
| Ex. 627 | G Is For Girl (A-Z) | Ciara | 1300 | 46 | SR0000631011 | PX-1675 (RC) PX-7508 (PC) | PA0001649993 | PX-5266 (PC) | Same artist identified on both certificates | X |
| Ex. 628 | Gangsta Bop | Akon | 3585 | 676 | SR0000610156 | PX-2119 (RC) PX-2293 (RC) PX-2415 (RC) PX-7397 (PC) | PA0001167178 | PX-779 (PC) PX-8292 (PC) | Same album identified on both certificates | X |
| Ex. 629 | GATman And Robbin | 50 Cent | 3546 | 575 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001160842 | PX-742 (RC) PX-4908 (PC) | Same album identified on both certificates | X |
| Ex. 630 | Gauze | Deftones | 6310 | 2628 | SR0000719493 | PX-3347 (RC) PX-7824 (PC) | PA0001849262 | PX-3495 (RC) PX-3501 (RC) | Same artist identified on both certificates | X |
| Ex. 631 | Geek Stink Breath | Green Day | 6491 | 2629 | SR0000188562 | PX-3366 (RC) PX-6956 (PC) | PA0000774217 | PX-4316 (PC) | Same artist identified on both certificates | X |
| Ex. 632 | Generation | Simple Plan | 5882 | 2020 | SR0000639323 | PX-3459 (RC) PX-7534 (PC) | PA0001644603 | PX-5233 (PC) | Same artist identified on both certificates | X |
| Ex. 633 | Generator | Foo Fighters | 1488 | 1618 | SR0000285034 | PX-1522 (RC) PX-7083 (PC) | PA0001693314 | PX-3182 (RC) PX-5374 (PC) | Same artist identified on both certificates | X |
| Ex. 634 | Get Allot | Young Jeezy | 5425 | 515 | SR0000616586 | PX-2339 (RC) PX-7430 (PC) | PA0001640710 | PX-5201 (PC) | Same artist identified on both certificates | X |
| Ex. 635 | Get Away | Avant | 3659 | 1435 | SR0000281220 | PX-2105 (RC) PX-7189 (PC) | PA0001025466 | PX-3089 (RC) PX-4562 (PC) | Same artist identified on both certificates | X |
| Ex. 636 | Get Back In My Life | Maroon 5 | 4938 | 1280 | SR0000664531 | PX-1929 (RC) PX-7606 (PC) | PA0001726280 | PX-2945 (RC) PX-5477 (PC) | Same date of first publication on both certificates | X |
| Ex. 637 | Get Happy | Bowling For Soup | 3083 | 1436 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159763 | PX-2589 (RC) PX-4864 (PC) | Same artist identified on both certificates | X |
| Ex. 638 | Get In My Car | 50 Cent | 3547 | 1619 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001298494 | PX-2428 (RC) PX-4966 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA969**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

23

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 639 | Get Inside | Stone Sour | 6225 | 48 | SR0000330447 | PX-3466 (RC) PX-8004 (PC) | PA0001115051 | PX-673 (RC) PX-4742 (PC) | Same artist identified on both certificates | X |
| Ex. 640 | Get It Started | Pitbull | 2561 | 3192 | SR0000714740 | PX-1747 (RC) PX-7801 (PC) | PA0001856139 PA0001833984 | PX-6247 (RC) PX-6144 (PC) | Same artist identified on both certificates | |
| Ex. 641 | Get Out | Macy Gray | 4921 | 605 | SR0000395382 | PX-2326 (RC) PX-7352 (PC) | PA0001592997 | PX-5111 (PC) | Same artist identified on both certificates | X |
| Ex. 642 | Get Out Of This Town | Carrie Underwood | 1143 | 3151 | SR0000627157 | PX-1670 (RC) PX-7487 (PC) | PA0001590007 PA0001396401 | PX-5088 (RC) PX-5078 (PC) | | X |
| Ex. 643 | Get Some | Chevelle | 1237 | 2127 | SR0000363500 | PX-1602 (RC) PX-7271 (PC) | PA0001253726 | PX-4092 (PC) | Same artist identified on both certificates | X |
| Ex. 644 | Get To Me | Lady Antebellum | 3422 | 404 | SR0000724696 | PX-1877 (RC) PX-7856 (PC) | PA0001867242 | PX-6298 (PC) | | X |
| Ex. 645 | Get Up Get Down | Phillip Phillips | 5092 | 49 | SR0000712841 | PX-1963 (RC) PX-7795 (PC) | PA0001839489 | PX-6160 (PC) | Same artist identified on both certificates | X |
| Ex. 646 | Get Your Money Up | Keri Hilson | 4626 | 2631 | SR0000629123 | PX-1867 (RC) PX-7497 (PC) | PA0001881522 | PX-6342 (PC) | Same artist identified on both certificates | X |
| Ex. 647 | Getting Thru? | Fuel | 1555 | 978 | SR0000342237 | PX-1579 (RC) PX-7213 (PC) | PA0001245157 | PX-2625 (PC) | Same artist identified on both certificates | X |
| Ex. 648 | Getting to da Money (featuring Mike Carlito & Gorilla Zoe) | Yung Joc | 6005 | 2128 | SR0000622799 | PX-3489 (RC) PX-7478 (PC) | PA0001648763 | PX-4077 (RC) | Same artist identified on both certificates | |
| Ex. 649 | Ghetto Dreams | 2 Chainz | 3505 | 1620 | SR0000706415 | PX-2140 (RC) PX-7763 (PC) | PA0001833561 | PX-2659 (RC) PX-6137 (PC) | Same artist identified on both certificates | X |
| Ex. 650 | Ghetto Gospel (Explicit) | 2Pac | 3518 | 1621 | SR0000366107 | PX-2210 (RC) PX-7276 (PC) | PA0001323618 | PX-5009 (PC) | Same artist and date of first publication on both certificates | X |
| Ex. 651 | Ghost Behind My Eyes | Ozzy Osbourne | 2433 | 914 | SR0000171292 | PX-1406 (RC) PX-6936 (PC) | PA0000795018 | PX-2533 (RC) PX-4348 (PC) | Same artist identified on both certificates | X |
| Ex. 652 | GHOST! | Kid Cudi | 4661 | 677 | SR0000696989 | PX-2318 (RC) PX-7708 (PC) | PA0001750014 | PX-1016 (RC) PX-5663 (PC) | Same artist identified on both certificates | X |
| Ex. 653 | Gimme All Your Lovin' or I Will Kill You | Macy Gray | 2144 | 1437 | SR0000302804 | PX-1544 (RC) PX-7122 (PC) | PA0001068357 | PX-3103 (RC) PX-4626 (PC) | Same artist identified on both certificates | X |
| Ex. 654 | Gimme Stitches | Foo Fighters | 1489 | 1622 | SR0000285034 | PX-1522 (RC) PX-7083 (PC) | PA0001693310 | PX-3181 (RC) PX-5373 (PC) | Same artist identified on both certificates | X |
| Ex. 655 | Gimme Whatcha Got | Chris Brown | 3127 | 2130 | SR0000630132 | PX-1673 (RC) PX-7503 (PC) | PA0001732722 | PX-3632 (RC) | Same artist and album identified on both certificates | X |
| Ex. 656 | Gimmie Dat | Ciara | 1301 | 678 | PA0001744092 | PX-1492 (RC) PX-5643 (PC) | PA0001835722 | PX-1168 (RC) PX-6155 (PC) | Same artist identified on both certificates | X |
| Ex. 657 | Girl Like That | Matchbox Twenty | 5741 | 340 | SR0000227755 | PX-3294 (RC) PX-7003 (PC) | PA0000844644 | PX-4366 (PC) | Same artist identified on both certificates | X |
| Ex. 658 | Girlfriend | Avril Lavigne | 760 | 1623 | SR0000719163 | PX-1758 (RC) PX-7820 (PC) | PA0001334139 | PX-3253 (RC) PX-5018 (PC) | Same artist identified on both certificates | |
| Ex. 659 | Girlfriend In The City | Nelly Furtado | 5026 | 679 | SR0000729667 | PX-1944 (RC) PX-7882 (PC) | PA0001753993 | PX-1035 (RC) PX-5718 (PC) | Same artist identified on both certificates | X |
| Ex. 660 | Girls | Pitbull | 2562 | 680 | SR0000641804 | PX-1683 (RC) PX-7542 (PC) | PA0001733986 | PX-5574 (PC) | Same artist identified on both certificates | X |
| Ex. 661 | Girls Like You | Miguel | 2249 | 682 | SR0000673073 | PX-1700 (RC) PX-7640 (PC) | PA0001808680 | PX-1110 (RC) PX-5994 (PC) | Same artist identified on both certificates | X |
| Ex. 662 | Give A Little More | Maroon 5 | 4939 | 1282 | SR0000664529 | PX-1931 (RC) PX-7605 (PC) | PA0001726268 | PX-2946 (RC) PX-5475 (PC) | | |
| Ex. 663 | Give Me Everything | Pitbull | 2563 | 683 | SR0000681904 | PX-1713 (RC) PX-7677 (PC) | PA0001780977 | PX-1064 (RC) PX-5848 (PC) | Same artist identified on both certificates | X |
| Ex. 664 | Give Me My Month | James Blake | 4412 | 1857 | SR0000673339 | PX-2056 (RC) PX-7643 (PC) | PA0001824175 | PX-6103 (PC) | Same artist identified on both certificates | X |
| Ex. 665 | Give Them What They Ask For | Pitbull | 2564 | 684 | SR0000641804 | PX-1683 (RC) PX-7542 (PC) | PA0001733406 | PX-5572 (PC) | Same artist identified on both certificates | X |
| Ex. 666 | Glamorous | Fergie | 4172 | 1625 | SR0000393675 | PX-2100 (RC) PX-8430 (PC) PX-8431 (PC) | PA0001370493 | PX-2826 (RC) PX-5039 (PC) | Same artist identified on both certificates | X |
| Ex. 667 | Global Warming | Pitbull feat. Sensato | 2581 | 898 | SR0000714643 | PX-1745 (RC) PX-7799 (PC) | PA0001858589 | PX-6261 (PC) | Same artist identified on both certificates | |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 668 | Glory And Gore | Lorde | 4892 | 230 | SR0000732619 | PX-1912 (RC) PX-7896 (PC) | PA0002007289 | PX-6584 (PC) | Same artist identified on both certificates | X |
| Ex. 669 | Go | Boys Like Girls | 927 | 50 | SR0000643654 | PX-1684 (RC) PX-7554 (PC) | PA0001735199 | PX-990 (RC) PX-5587 (PC) | | X |
| Ex. 670 | Go (Explicit Album Version) | Common | 3876 | 2633 | SR0000377106 | PX-2112 (RC) PX-7302 (PC) | PA0001302099 | PX-4981 (PC) | Same artist and album identified on both certificates | X |
| Ex. 671 | Go Ahead | Alicia Keys | 16 | 231 | SR0000627148 | PX-1668 (RC) PX-7485 (PC) | PA0001590126 | PX-811 (RC) PX-5094 (PC) | Same artist identified on both certificates | X |
| Ex. 672 | God Bless | Mary Mary | 2197 | 51 | SR0000711038 | PX-1740 (RC) PX-7788 (PC) | PA0001111571 | PX-670 (RC) PX-4725 (PC) | Same artist identified on both certificates | X |
| Ex. 673 | God Gave Me Style | 50 Cent | 3548 | 902 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001160843 | PX-743 (RC) PX-4909 (PC) | Same album identified on both certificates | X |
| Ex. 674 | God Must Hate Me | Simple Plan | 5883 | 2634 | SR0000351060 | PX-3257 (RC) PX-7235 (PC) | PA0001084657 | PX-4007 (RC) | Same artist and album identified on both certificates | X |
| Ex. 675 | God Of The Mind | Disturbed | 6364 | 2635 | SR0000695381 | PX-3352 (RC) PX-7702 (PC) | PA0001045439 | PX-4589 (PC) | Same artist identified on both certificates | X |
| Ex. 676 | Going Through Changes | Eminem | 4030 | 1085 | SR0000653572 | PX-2087 (RC) PX-7573 (PC) | PA0001731106 | PX-2809 (RC) PX-5534 (PC) | Same artist identified on both certificates | X |
| Ex. 677 | Gold Digger | Kanye West | 4562 | 1981 | SR0000372867 | PX-7287 (PC) | PA0001299043 | PX-4977 (PC) | Same artist and album identified on both certificates | X |
| Ex. 678 | Gone | Daughtry | 1340 | 1283 | SR0000399960 | PX-1636 (RC) PX-7367 (PC) | PA0001694264 | PX-2769 (RC) PX-5386 (PC) | Same artist and album identified on both certificates | X |
| Ex. 679 | Gone Be Fine | Monica featuring OutKast | 451 | 54 | SR0000263982 | PX-1465 (RC) PX-7054 (PC) | PA0000914750 | PX-4439 (PC) | Same artist and album identified on both certificates | X |
| Ex. 680 | Gone Country | Alan Jackson | 391 | 979 | SR0000202090 | PX-1416 (RC) PX-6970 (PC) | PA0000642408 | PX-2504 (PC) PX-4249 (PC) | Same artist and album identified on both certificates | X |
| Ex. 681 | Good Girl | Carrie Underwood | 1144 | 55 | SR0000700157 | PX-1725 (RC) PX-7728 (PC) | PA0001807727 | PX-5975 (PC) | Same artist identified on both certificates | X |
| Ex. 682 | Good Girls Go Bad (feat. Leighton Meester) | Cobra Starship | 6141 | 56 | SR0000657140 | PX-3413 (RC) PX-7586 (PC) | PA0001662734 | PX-904 (RC) | Same date of first publication on both certificates | X |
| Ex. 683 | Good Girls Go To Heaven (Bad Girls Go Everywhere) | Meat Loaf | 4992 | 980 | SR0000316425 | PX-1940 (RC) PX-7152 (PC) | PA0000669674 | PX-3165 (RC) PX-4262 (PC) | Same artist and album identified on both certificates | X |
| Ex. 684 | Good Life | Kanye West | 4563 | 2135 | SR0000615020 | PX-2068 (RC) PX-7420 (PC) | PA0001597235 | PX-5115 (PC) | Same artist and album identified on both certificates | X |
| Ex. 685 | Good Ole Boys | Blake Shelton | 6267 | 516 | SR0000693085 | PX-3320 (RC) PX-7699 (PC) | PA0001760428 | PX-5737 (PC) | Same date of first publication on both certificates | X |
| Ex. 686 | Good Riddance (Time Of Your Life) | Green Day | 6492 | 2636 | SR0000244558 | PX-3367 (RC) PX-7016 (PC) | PA0001059866 | PX-4604 (PC) | Same artist and album identified on both certificates | X |
| Ex. 687 | Good Times Gone | Nickelback | 6177 | 2136 | SR0000330446 | PX-8003 (PC) | PA0001103821 | PX-3925 (PC) | Same artist and album identified on both certificates | X |
| Ex. 688 | Good To Me | Mary Mary featuring Destiny's Child | 2203 | 3089 | SR0000269994 | PX-1514 (RC) PX-7064 (PC) | PA0001016045 | PX-640 (RC) PX-4544 (PC) | Same artist and album identified on both certificates | X |
| Ex. 689 | Good Woman Bad | Josh Turner | 4468 | 915 | SR0000344336 | PX-2296 (RC) PX-7216 (PC) | PA0000785095 | PX-2896 (RC) PX-4324 (PC) | | X |
| Ex. 690 | Goodbye | Avril Lavigne | 761 | 1628 | SR0000680182 | PX-1709 (RC) PX-7668 (PC) | PA0001742279 | PX-2690 (RC) PX-5635 (PC) | Same artist and album identified on both certificates | X |
| Ex. 691 | Goodbye Earl | Dixie Chicks | 1367 | 406 | SR0000275086 | PX-1516 (RC) PX-7069 (PC) | PA0000969189 | PX-4485 (PC) | Same artist and album identified on both certificates | X |
| Ex. 692 | Goodies | Ciara | 3145 | 3141 | SR0000355316 | PX-1594 (RC) PX-7247 (PC) | PA0001263487 PA0001241896 | PX-4944 (PC) PX-8165 (PC) | Same artist and album identified on both certificates | X |
| Ex. 693 | Goon Squad | Deftones | 6311 | 2638 | SR0000719493 | PX-3347 (RC) PX-7824 (PC) | PA0001849262 | PX-3495 (RC) PX-3501 (PC) | Same artist and album identified on both certificates | X |
| Ex. 694 | Gorgeous | Kanye West | 4565 | 2137 | SR0000683430 | PX-7679 (PC) | PA0001740943 | PX-5621 (PC) | Same artist and album identified on both certificates | X |
| Ex. 695 | Gorilla | Bruno Mars | 5512 | 3048 | SR0000715738 | PX-3305 (RC) PX-7807 (PC) | PA0001869823 | PX-3651 (RC) | Same artist and album identified on both certificates | X |
| Ex. 696 | Got Everything (feat. Courtney Noelle) | Wiz Khalifa | 5965 | 3208 | SR0000715951 | PX-3297 (RC) PX-7809 (PC) | PA0001951624 PA0001874348 | PX-6517 (PC) PX-6319 (PC) | Same artist and album identified on both certificates | X |
| Ex. 697 | Got Some Teeth (Explicit) | Obie Trice | 5055 | 1797 | SR0000341637 | PX-2245 (RC) PX-7211 (PC) | PA0001245484 | PX-2491 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA971**

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 698 | Got To Get My Heart Back | Keyshia Cole | 4642 | 2138 | SR0000615233 | PX-1869 (RC) PX-7423 (PC) | PA0001603589 | PX-3809 (RC) | Same artist and album identified on both certificates | X |
| Ex. 699 | Gotta Get It (Dancer) | Flo Rida | 5549 | 686 | SR0000658178 | PX-3306 (RC) PX-7589 (PC) | PA0001807837 | PX-1108 (RC) PX-5983 (PC) | Same artist identified on both certificates | X |
| Ex. 700 | Gotta Have It | JAY-Z | 4423 | 1972 | SR0000683714 | PX-7680 (PC) | PA0001762033 | PX-3787 (RC) PX-5749 (PC) | Same artist identified on both certificates | X |
| Ex. 701 | Government Hooker | Lady Gaga | 4713 | 3209 | SR0000678406 | PX-1887 (RC) PX-7657 (PC) | PA0001757746 PA0001752316 | PX-5728 (RC) PX-5689 (PC) | Same artist and album identified on both certificates | X |
| Ex. 702 | GPSA (Ghetto Public Service Announcement) | Avant | 3660 | 1629 | SR0000396388 | PX-2117 (RC) PX-7358 (PC) | PA0001371422 | PX-2682 (RC) PX-5046 (PC) | Same artist and album identified on both certificates | X |
| Ex. 703 | Graphic Nature | Deftones | 6312 | 2639 | SR0000719493 | PX-3347 (RC) PX-7824 (PC) | PA0001849262 | PX-3495 (RC) PX-3501 (PC) | Same artist and album identified on both certificates | X |
| Ex. 704 | Grove St. Party (feat. Kebo Gotti) | Waka Flocka Flame | 5952 | 2139 | SR0000672357 | PX-3299 (RC) PX-7638 (PC) | PA0001739117 | PX-4054 (RC) | Same artist and album identified on both certificates | X |
| Ex. 705 | Grow Up | Paramore | 5802 | 2640 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854435 | PX-3956 (RC) | Same artist and album identified on both certificates | X |
| Ex. 706 | Guarded | Disturbed | 6365 | 2641 | SR0000374276 | PX-3349 (RC) PX-7292 (PC) | PA0001296198 | PX-3503 (RC) PX-8392 (PC) PX-8393 (PC) | Same artist identified on both certificates | |
| Ex. 707 | Guilt Trip | Kanye West | 4567 | 2642 | SR0000724178 | PX-2316 (RC) PX-7847 (PC) | PA0001883988 | PX-6353 (RC) | Same artist and album identified on both certificates | X |
| Ex. 708 | Guilty | Usher feat. T.I. | 2918 | 57 | SR0000652023 | PX-1688 (RC) PX-7568 (PC) | PA0001807273 | PX-5972 (PC) | Same artist and album identified on both certificates | X |
| Ex. 709 | Guilty Conscience | Eminem | 4031 | 3055 | SR0000262686 | PX-2407 (RC) PX-7047 (PC) | PA0001207060 PA0000954422 PA0000962146 | PX-8298 (PC) PX-4470 (RC) PX-8299 (PC) | Same artist and album identified on both certificates | X |
| Ex. 710 | Guitar String / Wedding Ring | Carly Rae Jepsen | 3827 | 1632 | SR0000738473 | PX-2146 (RC) PX-2361 (RC) PX-7924 (PC) | PA0001842644 | PX-2738 (RC) PX-6191 (PC) | Same artist identified on both certificates | X |
| Ex. 711 | Gunz Come Out | 50 Cent | 3549 | 2643 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001281577 | PX-3524 (RC) | Same artist and album identified on both certificates | X |
| Ex. 712 | Gypsy | Lady Gaga | 4714 | 687 | SR0000737557 | PX-1888 (RC) PX-7918 (PC) | PA0001893359 | PX-6387 (PC) | Same artist and album identified on both certificates | X |
| Ex. 713 | Hail Mary (feat. Young Jeezy & Lil Wayne) | Trey Songz | 5922 | 2140 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001865861 | PX-4033 (RC) | Same artist and album identified on both certificates | X |
| Ex. 714 | Hair | Lady Gaga | 4715 | 688 | SR0000678406 | PX-1887 (RC) PX-7657 (PC) | PA0001752317 | PX-1029 (RC) PX-5390 (PC) | Same artist identified on both certificates | X |
| Ex. 715 | Hallelujah | Paramore | 5803 | 2644 | SR0000631909 | PX-3323 (RC) PX-7510 (PC) | PA0001595045 | PX-3958 (RC) | Same artist and album identified on both certificates | X |
| Ex. 716 | Hand Me Down | Matchbox Twenty | 5742 | 58 | SR0000345857 | PX-7223 (PC) | PA0001104642 | PX-663 (RC) PX-4714 (PC) | Same artist and album identified on both certificates | X |
| Ex. 717 | Hand On The Pump | Cypress Hill | 1329 | 916 | SR0000134573 | PX-1385 (RC) PX-6899 (PC) | PA0000538434 | PX-3221 (RC) PX-4231 (PC) | Same artist and album identified on both certificates | |
| Ex. 718 | Hands Are Clever | Alex Clare | 3593 | 1858 | SR0000700527 | PX-2201 (RC) PX-7729 (PC) | PA0001806286 | PX-5951 (RC) | Same artist identified on both certificates | X |
| Ex. 719 | Hands in the Air | Miley Cyrus feat. Ludacris | 2273 | 3104 | SR0000735242 | PX-1803 (RC) PX-7907 (PC) | PA0001866999 | PX-8161 (PC) | Same artist and album identified on both certificates | X |
| Ex. 720 | Hang | Matchbox Twenty | 5743 | 341 | SR0000227755 | PX-3294 (RC) PX-7003 (PC) | PA0000844644 | PX-4366 (PC) | Same artist and album identified on both certificates | X |
| Ex. 721 | Hangnail | Nickelback | 6178 | 2142 | SR0000330446 | PX-8003 (PC) | PA0001103821 | PX-3925 (PC) | Same artist and album identified on both certificates | X |
| Ex. 722 | Happiness | Macy Gray | 2145 | 1440 | SR0000336638 | PX-1576 (RC) PX-7200 (PC) | PA0001131229 | PX-2562 (RC) PX-4760 (PC) | Same artist and album identified on both certificates | X |
| Ex. 723 | Happy | Avant | 3662 | 1441 | SR0000281220 | PX-2105 (RC) PX-7189 (PC) | PA0001012579 | PX-3088 (RC) PX-4521 (PC) | Same artist and album identified on both certificates | X |
| Ex. 724 | Happy On The Hey Now (A Song For Kristi) | Kenny Chesney | 2004 | 689 | SR0000726972 | PX-1779 (RC) PX-7867 (PC) | PA0001899369 | PX-1210 (RC) PX-6422 (PC) | Same artist and album identified on both certificates | X |
| Ex. 725 | Harajuku Girls | Gwen Stefani | 4314 | 2143 | SR0000364759 | PX-2282 (RC) PX-2341 (RC) PX-7272 (PC) | PA0001274356 | PX-3747 (RC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA972**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

26

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 726 | Hard | Rihanna | 5191 | 2645 | SR0000644571 | PX-1982 (RC) PX-7558 (PC) | PA0001711867 | PX-4088 (RC) | Same artist and album identified on both certificates | X |
| Ex. 727 | Hard To Breathe | Anthony Hamilton | 411 | 1086 | SR0000625444 | PX-7484 (PC) | PA0001768251 | PX-2678 (RC) PX-5763 (PC) | Same artist and album identified on both certificates | X |
| Ex. 728 | Harder To Breathe | Maroon 5 | 4941 | 1286 | SR0000702833 | PX-1932 (RC) PX-7735 (PC) | PA0001073084 | PX-2649 (RC) PX-4644 (PC) | Same artist and album identified on both certificates | X |
| Ex. 729 | Hardly Breathing | Brandy | 1001 | 2018 | SR0000710136 | PX-1739 (RC) PX-7785 (PC) | PA0001882751 | PX-6345 (PC) | Same artist and album identified on both certificates | X |
| Ex. 730 | Harlem's Nocturne | Alicia Keys | 18 | 233 | SR0000346869 | PX-1584 (RC) PX-7227 (PC) | PA0001158371 | PX-693 (RC) PX-4801 (PC) | Same artist and album identified on both certificates | X |
| Ex. 731 | Hate It Or Love It | 50 Cent | 3550 | 1635 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001277483 | PX-4950 (PC) | Same artist identified on both certificates | X |
| Ex. 732 | Hate To See Your Heart Break | Paramore | 5804 | 2647 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854435 | PX-3956 (RC) | Same artist and album identified on both certificates | X |
| Ex. 733 | Haunted | Disturbed | 6366 | 2648 | SR0000647297 | PX-7562 (PC) | PA0001697242 | PX-3509 (RC) | Same artist and album identified on both certificates | X |
| Ex. 734 | Haunted (Explicit) | Beyoncé | 790 | 3049 | SR0000747291 | PX-1834 (RC) PX-7956 (PC) | PA0001918115 | PX-3554 (RC) | Same artist and album identified on both certificates | X |
| Ex. 735 | Haywire | Josh Turner | 4470 | 1087 | SR0000645586 | PX-2314 (RC) PX-7561 (PC) | PA0001700892 | PX-2895 (RC) PX-5410 (PC) | Same artist and album identified on both certificates | X |
| Ex. 736 | Hazel | Phillip Phillips | 5094 | 1088 | SR0000712841 | PX-1963 (RC) PX-7795 (PC) | PA0001848179 | PX-2995 (RC) PX-6206 (PC) | Same artist and album identified on both certificates | X |
| Ex. 737 | He Wasn't | Avril Lavigne | 65 | 1637 | SR0000332312 | PX-1575 (RC) PX-7193 (PC) | PA0001251276 | PX-2694 (RC) | Same artist and album identified on both certificates | X |
| Ex. 738 | Headup | Deftones | 6313 | 2651 | SR0000244493 | PX-7015 (PC) | PA0000870907 | PX-4398 (PC) | Same artist and album identified on both certificates | X |
| Ex. 739 | Headwires | Foo Fighters | 1490 | 1638 | SR0000285034 | PX-1522 (RC) PX-7083 (PC) | PA0001693324 | PX-3180 (RC) PX-5378 (PC) | Same artist and album identified on both certificates | X |
| Ex. 740 | Hear Me | Imagine Dragons | 4363 | 1089 | SR0000707482 | PX-2052 (RC) PX-7766 (PC) | PA0001816016 | PX-2871 (RC) PX-6040 (PC) | Same artist and album identified on both certificates | X |
| Ex. 741 | Hear Me Coming | Yung Joc | 6007 | 2144 | SR0000393525 | PX-3300 (RC) PX-7346 (PC) | PA0001347989 | PX-5028 (PC) | Same artist identified on both certificates | X |
| Ex. 742 | Heart Heart Heartbreak | Boys Like Girls | 928 | 342 | SR0000643654 | PX-1684 (RC) PX-7554 (PC) | PA0001735191 PA0001730760 | PX-987 (RC) PX-5584 (PC) PX-5503 (PC) | Same artist and album identified on both certificates | X |
| Ex. 743 | Heart Like Mine | Miranda Lambert | 2295 | 690 | SR0000641403 | PX-1681 (RC) PX-7540 (PC) | PA0001682741 | PX-913 (RC) PX-5332 (PC) | Same artist identified on both certificates | X |
| Ex. 744 | Heartbreak Hotel | Whitney Houston | 549 | 320 | SR0000298453 | PX-1536 (RC) PX-7109 (PC) | PA0000927023 | PX-4443 (PC) | Same artist and album identified on both certificates | X |
| Ex. 745 | Heartburn | Alicia Keys | 19 | 3109 | SR0000346869 | PX-1584 (RC) PX-7227 (PC) | PA0001158218 PA0001879469 | PX-687 (RC) PX-4795 (PC) PX-6340 (PC) | Same artist and album identified on both certificates | X |
| Ex. 746 | Heartland | George Strait | 4246 | 2654 | SR0000213745 | PX-2229 (RC) PX-6984 (PC) | PA0000643056 | PX-3737 (RC) | | X |
| Ex. 747 | Heaven Sent | Keyshia Cole | 4643 | 59 | SR0000615233 | PX-1869 (RC) PX-7423 (PC) | PA0001395845 | PX-5069 (PC) | Same artist and album identified on both certificates | X |
| Ex. 748 | Heavy In The Game (Explicit) | 2Pac | 3520 | 1091 | SR0000198774 | PX-2107 (RC) PX-2108 (RC) PX-6964 (PC) | PA0000914501 | PX-4438 (PC) | Same artist and album identified on both certificates | X |
| Ex. 749 | Heavy Metal Lover | Lady Gaga | 4716 | 3210 | SR0000678406 | PX-1887 (RC) PX-7657 (PC) | PA0001757748 PA0001751982 | PX-5729 (PC) PX-1023 (RC) PX-5683 (PC) | Same artist and album identified on both certificates | X |
| Ex. 750 | Help Is On The Way | Rise Against | 5245 | 691 | SR0000671825 | PX-1994 (RC) PX-7633 (PC) | PA0001887807 | PX-6365 (PC) | | X |
| Ex. 751 | Help Me | Chris Brown | 3129 | 1287 | SR0000630132 | PX-1673 (RC) PX-7503 (PC) | PA0001395680 | PX-3238 (RC) PX-5068 (PC) | Same artist identified on both certificates | X |
| Ex. 752 | Help Somebody | Maxwell | 2207 | 369 | SR0000639738 | PX-1678 (RC) PX-7536 (PC) | PA0001707770 | PX-953 (RC) PX-5443 (PC) | Same artist and album identified on both certificates | X |
| Ex. 753 | Her Heart | Anthony Hamilton | 412 | 517 | SR0000625444 | PX-7484 (PC) | PA0001768280 | PX-5767 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA973**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

27

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 754 | Here Comes The Weekend | P!nk | 2463 | 1640 | SR0000709056 | PX-1734 (RC) PX-7773 (PC) | PA0001817456 | PX-2991 (RC) PX-6051 (PC) | Same artist and album identified on both certificates | X |
| Ex. 755 | Here I Am | Rick Ross | 5142 | 1641 | SR0000627325 | PX-1975 (RC) PX-7488 (PC) | PA0001661331 | PX-5292 (PC) | Same artist and album identified on both certificates | |
| Ex. 756 | Here I Go Again | Rihanna | 5193 | 917 | SR0000372611 | PX-7285 (PC) | PA0001328100 PA0001162725 | PX-5013 (RC) PX-8249 (PC) | Same artist and album identified on both certificates | X |
| Ex. 757 | Here I Stand | Usher | 635 | 3184 | SR0000620940 | PX-1662 (RC) PX-7466 (PC) | PA0001673111 PA0001659007 | PX-5311 (RC) PX-5282 (PC) | Same artist and album identified on both certificates | X |
| Ex. 758 | Here In The Real World | Alan Jackson | 392 | 2657 | SR0000120465 | PX-1382 (RC) PX-6885 (PC) | PA0000458321 | PX-3534 (RC) | Same artist and album identified on both certificates | X |
| Ex. 759 | Hero | Miguel | 2251 | 1642 | SR0000673073 | PX-1700 (RC) PX-7640 (PC) | PA0001751381 | PX-2961 (RC) PX-5674 (PC) | Same artist identified on both certificates | X |
| Ex. 760 | Hexagram | Deftones | 6314 | 2659 | SR0000335169 | PX-7198 (PC) | PA0001157469 | PX-8241 (PC) | Same artist and album identified on both certificates | X |
| Ex. 761 | Hey Baby (Drop It To The Floor) | Pitbull featuring T-Pain | 2597 | 692 | SR0000681904 | PX-1713 (RC) PX-7677 (PC) | PA0001719812 | PX-5465 (PC) | Same artist identified on both certificates | X |
| Ex. 762 | Hey Daddy (Daddy's Home) | Usher | 2903 | 3074 | SR0000652023 | PX-1688 (RC) PX-7568 (PC) | PA0001700475 PA0001707160 | PX-5409 (PC) PX-5440 (PC) | Same artist identified on both certificates | X |
| Ex. 763 | Hey Hey What Can I Do? | Hootie & The Blowfish | 5609 | 2660 | SR0000311807 | PX-3426 (RC) PX-7145 (PC) | Eu0000222687 | PX-3749 (RC) PX-8111 (PC) | | X |
| Ex. 764 | Hey You | Boys Like Girls | 931 | 549 | SR0000731314 | PX-1793 (RC) PX-7890 (PC) | PA0001831262 | PX-1154 (RC) PX-6127 (PC) | Same date of first publication on both certificates | X |
| Ex. 765 | Hideaway | Fuel 238 | 1580 | 983 | SR0000253431 | PX-1455 (RC) PX-7035 (PC) | PA0000893223 | PX-3175 (RC) PX-4419 (PC) | Same artist and album identified on both certificates | X |
| Ex. 766 | Hi-Definition (feat. Snoop Dogg & Pooh Bear) | Lupe Fiasco | 5716 | 410 | SR0000639320 | PX-3302 (RC) PX-7533 (PC) | PA0001600815 | PX-827 (RC) PX-5119 (PC) | Same artist identified on both certificates | X |
| Ex. 767 | High | Big Sean | 3723 | 3168 | SR0000678630 | PX-2134 (RC) PX-7661 (PC) | PA0001808178 | PX-3590 (RC) PX-5986 (PC) | Same artist and album identified on both certificates | X |
| Ex. 768 | High Price | Ciara feat. Ludacris | 1311 | 3110 | SR0000631011 | PX-1675 (RC) PX-7508 (PC) | PA0001659051 | PX-3645 (RC) PX-5284 (PC) | Same artist and album identified on both certificates | X |
| Ex. 769 | Higher Power | Boston | 913 | 984 | SR0000239485 | PX-1439 (RC) PX-7011 (PC) | PA0000863654 | PX-2545 (RC) PX-4391 (PC) | Same artist and album identified on both certificates | X |
| Ex. 770 | Highway Unicorn (Road To Love) | Lady Gaga | 4717 | 3211 | SR0000678406 | PX-1887 (RC) PX-7657 (PC) | PA0001757746 PA0001752322 | PX-5728 (RC) PX-1032 (RC) PX-5694 (PC) | Same artist and album identified on both certificates | X |
| Ex. 771 | Hip Hop Star | Beyoncé feat. Big Boi and Sleepy Brown | 821 | 2661 | SR0000342236 | PX-1578 (RC) PX-7212 (PC) | PA0001208970 | PX-8189 (PC) | Same artist and album identified on both certificates | X |
| Ex. 772 | Hitchin' A Ride | Green Day | 6493 | 2662 | SR0000244558 | PX-3367 (RC) PX-7016 (PC) | PA0001059862 | PX-4601 (PC) | Same artist and album identified on both certificates | X |
| Ex. 773 | Hold My Liquor | Kanye West | 4571 | 2149 | SR0000724178 | PX-2316 (RC) PX-7847 (PC) | PA0001890241 | PX-6374 (PC) | Same artist and album identified on both certificates | X |
| Ex. 774 | Hold On | Phillip Phillips | 5095 | 1093 | SR0000712841 | PX-1963 (RC) PX-7795 (PC) | PA0001839485 | PX-2514 (RC) PX-6159 (PC) | Same artist and album identified on both certificates | X |
| Ex. 775 | Hold On Tight | Britney Spears | 1028 | 1443 | SR0000738040 | PX-1810 (RC) PX-7922 (PC) | PA0001915189 | PX-2735 (RC) PX-6452 (PC) | Same artist identified on both certificates | X |
| Ex. 776 | Holding On | Simple Plan | 5884 | 2664 | SR0000639323 | PX-3459 (RC) PX-7534 (PC) | PA0001644614 | PX-4014 (RC) | Same artist and album identified on both certificates | X |
| Ex. 777 | Hollywood Divorce | OutKast | 587 | 2152 | SR0000395944 | PX-1631 (RC) PX-7357 (PC) | PA0001603423 | PX-3949 (RC) | Same artist and album identified on both certificates | X |
| Ex. 778 | Holy Roller Novocaine | Kings Of Leon | 310 | 2417 | SR0000330401 | PX-1573 (RC) PX-7184 (PC) | PA0001204548 | PX-8195 (PC) | Same artist identified on both certificates | X |
| Ex. 779 | Home This Christmas | Justin Bieber | 4520 | 890 | SR0000704701 | PX-7749 (PC) | PA0001780222 | PX-5836 (PC) | Same artist identified on both certificates | X |
| Ex. 780 | Hometown Glory | Adele | 697 | 1861 | SR0000616701 | PX-1654 (RC) PX-7431 (PC) | PA0001975714 | PX-3061 (PC) | Same artist and album identified on both certificates | X |
| Ex. 781 | Homewrecker | Gretchen Wilson | 1648 | 1644 | PA0001245662 | PX-1477 (RC) PX-8033 (PC) | PA0001248780 | n/a | Same artist identified on both certificates | X |
| Ex. 782 | Homies (feat. YG Hootie, Popa Smurf & Ice Burgundy) | Waka Flocka Flame | 5953 | 2667 | SR0000672357 | PX-3299 (RC) PX-7638 (PC) | PA0001847137 | PX-4058 (RC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

# JA974

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

28

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 783 | Honey Bee | Blake Shelton | 6272 | 519 | SR0000693085 | PX-3320 (RC) PX-7699 (PC) | PA0001760410 | PX-1043 (RC) PX-5735 (PC) | | X |
| Ex. 784 | Honey Honey | Feist | 4145 | 1937 | SR0000406936 | PX-2388 (RC) PX-7385 (PC) | PA0001692656 | PX-2820 (RC) PX-5362 (PC) | Same artist and album identified on both certificates | X |
| Ex. 785 | Hooked | Avant | 3665 | 1444 | SR0000339561 | PX-2110 (RC) PX-7203 (PC) | PA0001158620 | PX-3281 (RC) PX-4813 (PC) | | X |
| Ex. 786 | Hope We Meet Again | Pitbull feat. Chris Brown | 2575 | 899 | SR0000714643 | PX-1745 (RC) PX-7799 (PC) | PA0001858593 | PX-6263 (PC) | Same artist identified on both certificates | X |
| Ex. 787 | Hot | Avril Lavigne | 66 | 234 | SR0000609671 | PX-1648 (RC) PX-7394 (PC) | PA0001167507 | PX-784 (RC) PX-8220 (PC) | Same artist and album identified on both certificates | X |
| Ex. 788 | Hot For Teacher | Van Halen | 6729 | 2669 | SR0000054482 | PX-3409 (RC) PX-8418 (PC) PX-8419 (PC) | PA0000215905 | PX-4181 (PC) | Same artist and album identified on both certificates | X |
| Ex. 789 | Hot Mess | Cobra Starship | 6142 | 3123 | SR0000657140 | PX-3413 (RC) PX-7586 (PC) | PA0001679596 PA0001662752 | PX-5325 (PC) PX-5299 (PC) | Same artist identified on both certificates | X |
| Ex. 790 | Hotel Room Service | Pitbull | 2565 | 3189 | SR0000641804 | PX-1683 (RC) PX-7542 (PC) | PA0001677761 | PX-3966 (RC) PX-5316 (PC) | Same artist and album identified on both certificates | X |
| Ex. 791 | Houses Of The Holy | Led Zeppelin | 5684 | 2671 | N21799 | PX-8049 (PC) | Eu0000557533 | n/a | Same artist identified on both certificates | X |
| Ex. 792 | How | Maroon 5 | 4943 | 1289 | SR0000664531 | PX-1929 (RC) PX-7606 (PC) | PA0001784067 | PX-5860 (PC) | Same artist and album identified on both certificates | X |
| Ex. 793 | How 'Bout Them Cowgirls | George Strait | 4247 | 1290 | SR0000398524 | PX-2398 (RC) PX-7363 (PC) | PA0001165925 | PX-2614 (RC) PX-8272 (PC) | Same artist and album identified on both certificates | X |
| Ex. 794 | How Do I Say | Usher | 638 | 235 | SR0000307207 | PX-1551 (RC) PX-7136 (PC) | PA0000846620 | PX-4375 (PC) | Same artist and album identified on both certificates | X |
| Ex. 795 | How Do U Want It | 2Pac | 3521 | 1096 | SR0000628433 | PX-2127 (RC) PX-7495 (PC) | PA0001070595 | PX-2421 (RC) PX-4632 (PC) | Same artist and album identified on both certificates | X |
| Ex. 796 | How Does It Feel | Avril Lavigne | 67 | 1645 | SR0000332312 | PX-1575 (RC) PX-7193 (PC) | PA0001251275 | PX-2691 (RC) | Same artist and album identified on both certificates | X |
| Ex. 797 | How Far We've Come | Matchbox Twenty | 5744 | 60 | SR0000633456 | PX-3433 (RC) PX-7515 (PC) | PA0001588613 | PX-798 (RC) PX-5083 (PC) | | X |
| Ex. 798 | How Forever Feels | Kenny Chesney | 291 | 3018 | SR0000263302 | PX-1461 (RC) PX-7050 (PC) | PA0001044172 | PX-4588 (PC) | Same artist and album identified on both certificates | X |
| Ex. 799 | How I Feel | Brandy | 5472 | 61 | SR0000370673 | PX-3289 (RC) PX-7283 (PC) | PA0001159657 | PX-730 (RC) PX-4859 (PC) | Same album identified on both certificates | X |
| Ex. 800 | How Long | Matchbox Twenty | 5745 | 62 | SR0000714896 | PX-3434 (RC) PX-7803 (PC) | PA0001850276 | PX-1175 (RC) PX-6216 (PC) | Same date of first publication on both certificates | X |
| Ex. 801 | How My Heart Behaves | Feist | 4146 | 1938 | SR0000406936 | PX-2388 (RC) PX-7385 (PC) | PA0001692650 | PX-5361 (PC) | Same artist and album identified on both certificates | X |
| Ex. 802 | How Will I Know | Whitney Houston | 550 | 1646 | SR0000060716 | PX-1341 (RC) PX-6812 (PC) | PAu000817628 PA0000243349 PA0000266437 | PX-6599 (PC) PX-8338 (PC) PX-8339 (PC) PX-8340 (PC) PX-8431 (PC) PX-4192 (PC) | Same artist and album identified on both certificates | X |
| Ex. 803 | Human | Brandy | 1002 | 63 | SR0000622255 | PX-1665 (RC) PX-7474 (PC) | PA0001625982 | PX-854 (RC) PX-5172 (PC) | Same artist and date of first publication on both certificates | X |
| Ex. 804 | Human Nature | Michael Jackson | 2239 | 2672 | SR0000041965 | PX-1314 (RC) PX-6762 (PC) | PA0000158773 | PX-4166 (PC) | Same artist and album identified on both certificates | X |
| Ex. 805 | Humming Bird | Alex Clare | 3594 | 1863 | SR0000700527 | PX-2201 (RC) PX-7729 (PC) | PA0001806288 | PX-2673 (RC) PX-5952 (PC) | Same artist identified on both certificates | X |
| Ex. 806 | Hummingbird Heartbeat (Explicit) | Katy Perry | 3360 | 2673 | SR0000662268 | PX-2190 (RC) PX-7599 (PC) | PA0001753638 | PX-5706 (PC) | Same artist and album identified on both certificates | X |
| Ex. 807 | Hurt So Good | Carly Rae Jepsen | 3828 | 413 | SR0000738473 | PX-2146 (RC) PX-7924 (PC) | PA0001842641 | PX-6190 (PC) | Same artist identified on both certificates | X |
| Ex. 808 | Hustlaz Ambition | Young Jeezy | 5426 | 520 | SR0000616586 | PX-2033 (RC) PX-2339 (RC) PX-7430 (PC) | PA0001640768 | PX-870 (RC) PX-5206 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

# JA975

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

29

Schedule 1- Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 809 | Hustle Hard | Ace Hood | 3573 | 2156 | SR0000674482 | PX-2347 (RC) | PA0001808406 | PX-3527 (RC) | Same artist identified on both certificates | |
| Ex. 810 | Hustlemania (Skit) | Yung Joc | 6009 | 2157 | SR0000622799 | PX-3489 (RC) PX-7478 (PC) | PA0001648764 | PX-5255 (PC) | Same artist and album identified on both certificates | X |
| Ex. 811 | Hustlenomics | Yung Joc | 6010 | 3091 | SR0000622799 | PX-3489 (RC) PX-7478 (PC) | PA0001648809 PA0001648764 | PX-5255 (PC) PX-5258 (PC) | Same artist and album identified on both certificates | X |
| Ex. 812 | Hustler's Ambition | 50 Cent | 3551 | 1647 | SR0000382030 | PX-2115 (RC) PX-2369 (RC) PX-7317 (PC) | PA0001372056 | PX-2426 (RC) PX-5048 (PC) | Same artist identified on both certificates | |
| Ex. 813 | Hustlin' (Explicit) | Rick Ross | 5143 | 3283 | SR0000387156 | PX-2329 (RC) PX-7333 (PC) | PA0001334589 PA0001367972 | PX-5021 (RC) PX-5034 (PC) | Same artist and album identified on both certificates | |
| Ex. 814 | Hyyerr | Kid Cudi | 4663 | 2159 | SR0000637865 | PX-1871 (RC) PX-7529 (PC) | PA0001679583 | PX-3811 (RC) | Same artist and album identified on both certificates | X |
| Ex. 815 | I Ain't In Checotah Anymore | Carrie Underwood | 1146 | 986 | SR0000383054 | PX-1612 (RC) PX-7320 (PC) | PA0001327781 | PX-3042 (RC) PX-5010 (PC) | Same artist and album identified on both certificates | X |
| Ex. 816 | I Ain't Mad At Cha | 2Pac | 3522 | 589 | SR0000628433 | PX-2127 (RC) PX-7495 (PC) | PA0001070600 | PX-4634 (PC) | Same artist identified on both certificates | X |
| Ex. 817 | I Always Get What I Want | Avril Lavigne | 68 | 236 | SR0000332312 | PX-1575 (RC) PX-7193 (PC) | PA0001160190 | PX-735 (RC) PX-4897 (PC) | Same artist and album identified on both certificates | X |
| Ex. 818 | I Am The Club | Plies | 5831 | 2418 | SR0000612286 | PX-3452 (RC) PX-7402 (PC) | PA0001765676 | PX-3970 (RC) | Same artist and album identified on both certificates | X |
| Ex. 819 | I Can Do Better | Avril Lavigne | 69 | 1648 | SR0000609671 | PX-1648 (RC) PX-7394 (PC) | PA0001334140 | PX-2692 (RC) PX-5019 (PC) | Same artist and album identified on both certificates | X |
| Ex. 820 | I Can Transform Ya | Chris Brown featuring Lil Wayne & Swizz Beatz | 1285 | 2163 | SR0000747284 | PX-1832 (RC) PX-7954 (PC) | PA0001744956 | PX-3639 (RC) | Same artist and album identified on both certificates | |
| Ex. 821 | I Can Wait Forever | Simple Plan | 5885 | 2674 | SR0000639323 | PX-3459 (RC) PX-7534 (PC) | PA0001644607 | PX-4015 (RC) | Same artist and album identified on both certificates | X |
| Ex. 822 | I Can't Be With You | The Cranberries | 5328 | 1962 | SR0000218047 | PX-2012 (RC) PX-2272 (RC) PX-6988 (PC) | PA0000734572 | PX-2519 (RC) PX-4288 (PC) | Same artist and album identified on both certificates | X |
| Ex. 823 | I Can't Let U Go | Usher | 639 | 237 | SR0000307207 | PX-1551 (RC) PX-7136 (PC) | PA0000846615 | PX-4373 (PC) | Same artist and album identified on both certificates | X |
| Ex. 824 | I Can't Lie | Maroon 5 | 4944 | 1292 | SR0000664531 | PX-1929 (RC) PX-7606 (PC) | PA0001784067 | PX-5860 (PC) | Same artist and album identified on both certificates | X |
| Ex. 825 | I Can't Wait | Akon | 3586 | 1445 | SR0000610156 | PX-2119 (RC) PX-2293 (RC) PX-2415 (RC) PX-7397 (PC) | PA0001396082 | PX-5073 (PC) | Same artist and album identified on both certificates | X |
| Ex. 826 | I Can't Wait To Meetchu | Macy Gray | 2148 | 64 | SR0000267460 | PX-1510 (RC) PX-7060 (PC) | PA0000986835 | PX-4504 (PC) | Same artist and album identified on both certificates | X |
| Ex. 827 | I Care | Beyoncé | 793 | 1293 | SR0000683948 | PX-1715 (RC) PX-7681 (PC) | PA0001748375 | PX-2714 (RC) PX-5655 (PC) | Same artist identified on both certificates | X |
| Ex. 828 | I Choose You | Sara Bareilles | 2671 | 693 | SR0000727195 | PX-1785 (RC) PX-7873 (PC) | PA0001967866 | PX-6532 (PC) | Same artist and album identified on both certificates | X |
| Ex. 829 | I Cross My Heart | George Strait | 4249 | 2419 | SR0000213745 | PX-2229 (RC) PX-6984 (PC) | PA0000593349 PA0000643057 | PX-4241 (PC) PX-8223 (PC) | | X |
| Ex. 830 | I Cry | Flo Rida | 5550 | 3251 | SR0000754532 | PX-3331 (RC) PX-7974 (PC) | PA0001864854 PA0001887864 | PX-6289 (PC) PX-6366 (PC) | Same artist and album identified on both certificates | X |
| Ex. 831 | I Did It | Dave Matthews Band | 163 | 920 | SR0000300313 | PX-1541 (RC) PX-7115 (PC) | PA0001039319 | PX-4575 (PC) | Same artist and album identified on both certificates | X |
| Ex. 832 | I Did It For Sho | Anthony Hamilton | 413 | 521 | SR0000625444 | PX-7484 (PC) | PA0001627415 | PX-5179 (PC) | Same artist identified on both certificates | X |
| Ex. 833 | I Didn't Understand | Elliott Smith | 3984 | 1294 | SR0000241677 | PX-2223 (RC) PX-7012 (PC) | PA0000943573 | PX-3147 (PC) PX-4455 (PC) | Same artist and album identified on both certificates | X |
| Ex. 834 | I Don't Feel Like Loving You Today | Gretchen Wilson | 1649 | 1097 | SR0000388036 | PX-1621 (RC) PX-7335 (PC) | PA0001299754 | PX-4978 (PC | Same artist and album identified on both certificates | X |
| Ex. 835 | I Don't Have To Try | Avril Lavigne | 70 | 1650 | SR0000609671 | PX-1648 (RC) PX-7394 (PC) | PA0001724691 | PX-2693 (RC) PX-5472 (PC) | Same artist identified on both certificates | X |
| Ex. 836 | I Don't Need 'Em | 50 Cent | 3552 | 1446 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001298501 | PX-3030 (RC) PX-4972 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA976**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

30

Schedule 1- Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 837 | I Don't Remember | Ciara | 1302 | 1210 | SR0000631011 | PX-1675 (RC) PX-7508 (PC) | PA0001729163 | PX-5500 (PC) | Same artist identified on both certificates | X |
| Ex. 838 | I Don't Wanna Care Right Now (feat. MDMA) | Lupe Fiasco | 5701 | 1295 | SR0000704469 | PX-3291 (RC) PX-7747 (PC) | PA0001739119 | PX-2920 (RC) PX-5616 (PC) | Same artist identified on both certificates | X |
| Ex. 839 | I Feel It All | Feist | 4147 | 1939 | SR0000406936 | PX-2388 (RC) PX-7385 (PC) | PA0001692643 | PX-2821 (RC) PX-5360 (PC) | Same artist and album identified on both certificates | X |
| Ex. 840 | I Feel Like I'm Forgetting Something | Lee Ann Womack | 4787 | 2675 | SR0000281198 | PX-2041 (RC) PX-7188 (PC) | PAu002504855 PA0001120877 | PX-6609 (PC) PX-4753 (PC) | Same artist and album identified on both certificates | X |
| Ex. 841 | I Get It | Chevelle | 1238 | 2164 | SR0000407044 | PX-1643 (RC) PX-7388 (PC) | PA0001387419 | PX-3629 (RC) | Same artist and album identified on both certificates | X |
| Ex. 842 | I Go To Extremes | Billy Joel | 865 | 1652 | SR0000109420 | PX-1377 (RC) PX-6878 (PC) | PA0000458310 | PX-4225 (PC) | Same artist and album identified on both certificates | X |
| Ex. 843 | I Got My Baby | Faith Hill | 6420 | 1654 | SR0000276629 | PX-7075 (PC) | PA0000976310 | PX-2816 (RC) PX-4487 (PC) | Same artist and album identified on both certificates | X |
| Ex. 844 | I Gotta Feeling | Black Eyed Peas | 3761 | 65 | SR0000633584 | PX-2128 (RC) PX-8452 (PC) PX-8453 (PC) | PA0001396542 | PX-5079 (PC) | | X |
| Ex. 845 | I Hate Everything | George Strait | 4250 | 1447 | SR0000358502 | PX-2395 (RC) PX-7254 (PC) | PA0001159807 | PX-2598 (RC) PX-4879 (PC) | Same artist and album identified on both certificates | X |
| Ex. 846 | I Just Want You | Ozzy Osbourne | 2437 | 1656 | SR0000171292 | PX-1406 (RC) PX-6936 (PC) | PA0000774129 | PX-2500 (RC) PX-4315 (PC) | Same artist and album identified on both certificates | X |
| Ex. 847 | I Know You Know | Big Time Rush feat. Cymphonique | 848 | 694 | SR0000668082 | PX-1694 (RC) PX-7613 (PC) | PA0001807117 | PX-5963 (PC) | Same date of first publication on both certificates | X |
| Ex. 848 | I Know You See It | Yung Joc | 6011 | 2165 | SR0000393525 | PX-3300 (RC) PX-7346 (PC) | PA0001347990 | PX-4070 (RC) | Same artist and album identified on both certificates | X |
| Ex. 849 | I Know You Want Me (Calle Ocho) | Pitbull | 2566 | 3253 | SR0000641804 | PX-1683 (RC) PX-7542 (PC) | PA0001733983 PA0001706662 | PX-5573 (RC) PX-5429 (PC) | Same artist identified on both certificates | X |
| Ex. 850 | I Know You Won't | Carrie Underwood | 1148 | 2166 | SR0000627157 | PX-1670 (RC) PX-7487 (PC) | PA0001644685 | PX-3624 (RC) | Same artist and album identified on both certificates | X |
| Ex. 851 | I Love LA | Emblem3 | 1440 | 238 | SR0000726978 | PX-1781 (RC) PX-7869 (PC) | PA0001920258 PA0001879197 | PX-6473 (PC) PX-6339 (PC) | Same artist and album identified on both certificates | X |
| Ex. 852 | I Love You | Avril Lavigne | 762 | 1658 | SR0000680182 | PX-1709 (RC) PX-7668 (PC) | PA0001785768 | PX-2695 (RC) PX-5871 (PC) | Same artist identified on both certificates | X |
| Ex. 853 | I Mind | James Blake | 4413 | 1865 | SR0000673339 | PX-2056 (RC) PX-7643 (PC) | PA0001827817 | PX-2884 (RC) PX-6119 (PC) | Same artist identified on both certificates | X |
| Ex. 854 | I Miss You | Incubus | 1725 | 66 | SR0000278818 | PX-1520 (RC) PX-7080 (PC) | PA0000978102 | PX-4492 (PC) PX-8364 (PC) PX-8365 (PC) | Same artist and album identified on both certificates | X |
| Ex. 855 | I Need You | Alicia Keys | 20 | 311 | SR0000627148 | PX-1668 (RC) PX-7485 (PC) | PA0001590128 | PX-812 (RC) PX-5095 (PC) | Same artist identified on both certificates | X |
| Ex. 856 | I Never Learnt To Share | James Blake | 4414 | 1866 | SR0000673339 | PX-2056 (RC) PX-7643 (PC) | PA0001827811 | PX-2885 (RC) PX-6116 (PC) | Same artist identified on both certificates | X |
| Ex. 857 | I Run To You | Lady Antebellum | 3426 | 2170 | SR0000732681 | PX-1881 (RC) PX-7897 (PC) | PA0001706945 | PX-3820 (RC) | Same artist identified on both certificates | X |
| Ex. 858 | I Sold My Bed, But Not My Stereo | Capital Cities | 3309 | 696 | SR0000725325 | PX-2073 (RC) PX-7858 (PC) | PA0001952597 | PX-612 (RC) PX-1221 (RC) PX-6518 (PC) | Same album identified on both certificates | X |
| Ex. 859 | I Tried | Brandy | 5477 | 2676 | SR0000370673 | PX-3289 (RC) PX-7283 (PC) | PA0001236714 | PX-3611 (RC) PX-8172 (PC) | Same artist and album identified on both certificates | X |
| Ex. 860 | I Wanna Know | Avant | 3666 | 1448 | SR0000281220 | PX-2105 (RC) PX-7189 (PC) | PA0001012580 | PX-3087 (PC) PX-4522 (PC) | Same artist and album identified on both certificates | X |
| Ex. 861 | I Want Crazy (Encore) | Hunter Hayes | 5624 | 1098 | SR0000748751 | PX-3322 (RC) PX-7961 (PC) | PA0001856536 | PX-2868 (RC) PX-6259 (PC) | Same artist and album identified on both certificates | X |
| Ex. 862 | I Want to Give It All | Air Supply | 377 | 1296 | SR0000027856 | PX-6718 (RC) | PA0000106853 | PX-3259 (RC) PX-4155 (PC) | Same artist and album identified on both certificates | X |
| Ex. 863 | I Will | Matchbox Twenty | 5746 | 67 | SR0000714896 | PX-3434 (RC) PX-7803 (PC) | PA0001850366 | PX-1181 (RC) PX-6223 (PC) | Same date of first publication on both certificates | X |
| Ex. 864 | I Wish | One Direction | 2385 | 68 | SR0000703645 | PX-1729 (RC) PX-7737 (PC) | PA0001813030 | PX-6019 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:

PC - U.S. Copyright Office Public Catalog Entry

RC - Registration Certificate

SR - Sound Recording

MC - Musical Composition

**JA977**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

31

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 865 | I Won't Be There | Simple Plan | 5886 | 2679 | SR0000351060 | PX-3457 (RC) PX-7235 (PC) | PA0001084657 | PX-4007 (RC) | Same artist and album identified on both certificates | X |
| Ex. 866 | I Won't Go Crazy | Josh Thompson | 1930 | 697 | SR0000652025 | PX-1689 (RC) PX-7569 (PC) | PA0001777806 | PX-1059 (RC) PX-5820 (PC) | Same artist identified on both certificates | X |
| Ex. 867 | I Won't Let You Down | Alex Clare | 3595 | 1869 | SR0000700527 | PX-2201 (RC) PX-7729 (PC) | PA0001806274 | PX-3033 (RC) PX-5947 (PC) | Same artist identified on both certificates | X |
| Ex. 868 | Ice Cold (Explicit) | Rick Ross | 5146 | 565 | SR0000706411 | PX-1976 (RC) PX-7762 (PC) | PA0001854208 | PX-6242 (PC) | Same artist and album identified on both certificates | X |
| Ex. 869 | I'd Do Anything | Simple Plan | 5887 | 2680 | SR0000351060 | PX-3457 (RC) PX-7235 (PC) | PA0001084655 | PX-4006 (RC) | Same artist and album identified on both certificates | X |
| Ex. 870 | I'd Rather | Luther Vandross | 314 | 1661 | SR0000298047 | PX-1535 (RC) PX-7108 (PC) | PA0001053165 | PX-2568 (RC) PX-4596 (PC) | Same artist and album identified on both certificates | X |
| Ex. 871 | If Drinkin' Don't Kill Me (Her Memory Will) | George Jones | 1623 | 2178 | SR0000021788 | PX-1277 (RC) PX-6707 (PC) | PA0000102104 | PX-4154 (PC) | Same artist identified on both certificates | X |
| Ex. 872 | If I Ain't Got You | Alicia Keys | 21 | 240 | SR0000346869 | PX-1584 (RC) PX-7227 (PC) | PA0001158216 | PX-685 (RC) PX-4793 (PC) | Same artist and album identified on both certificates | X |
| Ex. 873 | If I Could Love You | Puddle Of Mudd | 5112 | 2684 | SR0000618742 | PX-1966 (RC) PX-7445 (PC) | PA0001657879 | PX-3975 (RC) | Same artist and album identified on both certificates | X |
| Ex. 874 | If I Die 2Nite | 2Pac | 3523 | 923 | SR0000198774 | PX-2107 (RC) PX-2108 (RC) PX-6964 (PC) | PA0000773737 | PX-2526 (RC) PX-4309 (PC) | Same artist and album identified on both certificates | X |
| Ex. 875 | If I Fall | Matchbox Twenty | 5748 | 73 | SR0000633456 | PX-3433 (RC) PX-7515 (PC) | PA0001588611 | PX-797 (RC) PX-5082 (PC) | | X |
| Ex. 876 | If I Had It All | Dave Matthews Band | 164 | 924 | SR0000300313 | PX-1541 (RC) PX-7115 (PC) | PA0001039324 | PX-4578 (PC) | Same artist and album identified on both certificates | X |
| Ex. 877 | If I Ruled The World | Big Time Rush | 835 | 700 | SR0000697856 | PX-1722 (RC) PX-7715 (PC) | PA0001825040 | PX-1152 (RC) PX-6114 (PC) | Same artist and album identified on both certificates | X |
| Ex. 878 | If It's Lovin' That You Want | Rihanna | 5194 | 1452 | SR0000377878 | PX-2288 (RC) PX-7305 (PC) | PA0001167048 PA0001162726 | PX-8289 (PC) PX-8250 (PC) | Same artist identified on both certificates | |
| Ex. 879 | If It's Lovin' That You Want - Part 2 | Rihanna | 5195 | 1453 | SR0000387137 | PX-2333 (RC) PX-7332 (PC) | PA0001689043 | PX-2639 (PC) PX-5354 (PC) | Same artist and album identified on both certificates | X |
| Ex. 880 | If My Heart Had Wings | Faith Hill | 6428 | 1667 | SR0000276629 | PX-7075 (PC) | PA0000976309 | PX-4486 (PC) | Same artist and album identified on both certificates | X |
| Ex. 881 | If Today Was Your Last Day | Nickelback | 6180 | 2179 | SR0000651954 | PX-7566 (PC) | PA0001622259 | PX-3928 (RC) | Same artist and album identified on both certificates | |
| Ex. 882 | If U Seek Amy | Britney Spears | 3104 | 417 | SR0000620789 | PX-1661 (RC) PX-7465 (PC) | PA0001881662 | PX-6343 (PC) | Same artist and album identified on both certificates | X |
| Ex. 883 | If You Can Do Anything Else | George Strait | 4257 | 418 | SR0000270094 | PX-2232 (RC) PX-7065 (PC) | PA0000981323 | PX-4497 (PC) | Same artist and album identified on both certificates | X |
| Ex. 884 | If You Only Knew | Shinedown | 5865 | 522 | SR0000673788 | PX-3456 (RC) PX-7644 (PC) | PA0001601046 | PX-831 (RC) PX-5123 (PC) | | X |
| Ex. 885 | If You're Gone | Matchbox Twenty | 5749 | 343 | SR0000305708 | PX-3431 (RC) PX-7130 (PC) | PA0001006950 PA0001038500 | PX-637 (RC) PX-4513 (RC) PX-8366 (PC) PX-8367 (PC) PX-642 (RC) PX-4574 (PC) | Same artist and album identified on both certificates | X |
| Ex. 886 | If You're Out There | John Legend | 1833 | 74 | SR0000619653 | PX-1657 (RC) PX-7449 (PC) | PA0001646374 | PX-5249 (PC) | Same artist and album identified on both certificates | X |
| Ex. 887 | Ignorance | Paramore | 5805 | 2685 | SR0000657157 | PX-3450 (RC) PX-7587 (PC) | PA0001676905 | PX-3954 (RC) | Same artist and album identified on both certificates | X |
| Ex. 888 | I'LL BE GONE | Linkin Park | 6561 | 1450 | SR0000708311 | PX-3386 (RC) PX-7770 (PC) | PA0001805744 | PX-2908 (RC) PX-5940 (PC) | Same artist and album identified on both certificates | X |
| Ex. 889 | I'll Believe You When | Matchbox Twenty | 5747 | 69 | SR0000633456 | PX-3433 (RC) PX-7515 (PC) | PA0001588615 | PX-800 (RC) PX-5085 (PC) | | X |
| Ex. 890 | I'll Call Ya | Chris Brown | 3132 | 1099 | SR0000630132 | PX-1673 (RC) PX-7503 (PC) | PA0001644932 | PX-5243 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA978**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

32

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 891 | I'll Never Break Your Heart | Backstreet Boys | 3070 | 1451 | SR0000250678 | PX-1452 (RC) PX-7029 (PC) | PA0000859260 | PX-2538 (RC) PX-4377 (PC) PX-8358 (PC) PX-8359 (PC) | Same artist and album identified on both certificates | X |
| Ex. 892 | I'm A G (feat. Bun B & Young Dro) | Yung Joc | 6012 | 3092 | SR0000622799 | PX-3489 (RC) PX-7478 (PC) | PA0001648787 | PX-5257 (PC) | Same artist and album identified on both certificates | X |
| Ex. 893 | I'm Alive | Disturbed | 6368 | 2681 | SR0000380289 | PX-3351 (RC) PX-7313 (PC) | PA0001296200 | PX-3504 (RC) | Same artist and album identified on both certificates | X |
| Ex. 894 | I'm Goin Back | Jadakiss | 4407 | 1662 | SR0000356267 | PX-2239 (RC) PX-7250 (PC) | PA0001159522 | PX-2587 (RC) PX-4840 (PC) | Same artist and album identified on both certificates | X |
| Ex. 895 | I'm Him | Yung Joc | 6013 | 2173 | SR0000393525 | PX-3300 (RC) PX-7346 (PC) | PA0001347988 | PX-5027 (RC) | Same artist identified on both certificates | X |
| Ex. 896 | I'm In It | Kanye West | 4576 | 2174 | SR0000724178 | PX-2316 (RC) PX-7847 (PC) | PA0001890238 | PX-6373 (RC) | Same artist and album identified on both certificates | X |
| Ex. 897 | I'm Just A Kid | Simple Plan | 5888 | 2682 | SR0000351060 | PX-3457 (RC) PX-7235 (PC) | PA0001084655 | PX-4006 (RC) | Same artist and album identified on both certificates | X |
| Ex. 898 | I'm Not A Star | Rick Ross | 5144 | 699 | SR0000656701 | PX-1974 (RC) PX-7581 (PC) | PA0001821873 | PX-1138 (RC) PX-6083 (PC) | Same artist and album identified on both certificates | X |
| Ex. 899 | I'm Not Calling You A Liar | Florence + The Machine | 4188 | 1870 | SR0000645045 | PX-2101 (RC) PX-7560 (PC) | PA0001892801 | PX-3120 (RC) PX-6832 (PC) | Same artist and album identified on both certificates | X |
| Ex. 900 | I'm Off That | Pitbull | 2567 | 564 | SR0000714643 | PX-1166 (RC) PX-7799 (PC) | PA0001833780 | PX-1161 (RC) PX-6139 (PC) | Same date of first publication on both certificates | X |
| Ex. 901 | I'm On Everything | Bad Meets Evil | 3707 | 3078 | SR0000678636 | PX-2135 (RC) PX-7662 (PC) | PA0001808404 | PX-3541 (RC) PX-5992 (PC) | Same artist and album identified on both certificates | X |
| Ex. 902 | I'm Out (Explicit) | Ciara feat. Nicki Minaj | 1312 | 1663 | SR0000724534 | PX-1772 (RC) PX-7853 (PC) | PA0001936025 | PX-2760 (RC) PX-6495 (PC) | Same artist and album identified on both certificates | X |
| Ex. 903 | I'm Running | Mary Mary | 2199 | 70 | SR0000711038 | PX-1740 (RC) PX-7788 (PC) | PA0001640785 | PX-879 (RC) PX-5215 (PC) | | X |
| Ex. 904 | I'm Scared | Duffy | 3915 | 1871 | SR0000613340 | PX-2075 (RC) PX-7408 (PC) | PA0001698335 | PX-3044 (RC) PX-5393 (PC) | Same artist and album identified on both certificates | X |
| Ex. 905 | I'm so into You | SWV | 327 | 921 | SR0000146905 | PX-1400 (RC) PX-6921 (PC) | PA0000664028 | PX-2511 (RC) PX-4256 (PC) | Same artist and album identified on both certificates | X |
| Ex. 906 | I'm So Sure | Puddle Of Mudd | 5111 | 2683 | SR0000618742 | PX-1966 (RC) PX-7445 (PC) | PA0001669444 | PX-3974 (RC) | Same artist and album identified on both certificates | X |
| Ex. 907 | I'm Still A Guy | Brad Paisley | 86 | 3079 | SR0000610946 | PX-1650 (RC) PX-7398 (PC) | PA0001167815 | PX-790 (RC) PX-4091 (PC) PX-8208 (PC) | Same artist and album identified on both certificates | X |
| Ex. 908 | I'm Supposed To Die Tonight | 50 Cent | 3553 | 1664 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001298492 | PX-3029 (RC) PX-4965 (PC) | Same artist and album identified on both certificates | X |
| Ex. 909 | I'm Trippin | Future featuring Juicy J | 1606 | 1665 | SR0000701457 | PX-1728 (RC) PX-7734 (PC) | PA0001856289 | PX-2855 (RC) PX-6256 (PC) | Same artist identified on both certificates | X |
| Ex. 910 | I'm with You | Avril Lavigne | 422 | 1666 | SR0000312786 | PX-1556 (RC) PX-7147 (PC) | PA0001101508 | PX-2696 (RC) PX-4698 (PC) | Same artist and album identified on both certificates | X |
| Ex. 911 | Imagination | Avant | 3667 | 1101 | SR0000396388 | PX-2117 (RC) PX-7358 (PC) | PA0001371420 | PX-3256 (RC) PX-5044 (PC) | Same artist and album identified on both certificates | X |
| Ex. 912 | In Between Us (Explicit) | Scarface | 5270 | 1454 | SR0000362246 | PX-2301 (RC) PX-7265 (PC) | PA0001113731 | PX-2581 (PC) PX-4727 (PC) | Same artist identified on both certificates | X |
| Ex. 913 | In God's Hands | Nelly Furtado | 5028 | 75 | SR0000612217 | PX-1945 (RC) PX-7401 (PC) | PA0001164471 | PX-770 (RC) PX-8262 (PC) | Same artist and album identified on both certificates | |
| Ex. 914 | In Love With Another Man | Jazmine Sullivan | 254 | 1455 | SR0000618093 | PX-1656 (RC) PX-7442 (PC) | PA0001897134 | PX-2891 (RC) PX-6409 (PC) | Same artist identified on both certificates | |
| Ex. 915 | In Memory | Shinedown | 5866 | 241 | SR0000342566 | PX-3455 (RC) PX-7215 (PC) | PA0001131837 | PX-680 (RC) PX-4770 (PC) | Same album identified on both certificates | X |
| Ex. 916 | In My Business | Whitney Houston | 560 | 419 | SR0000298453 | PX-1536 (RC) PX-7109 (PC) | PA0000931051 | PX-4444 (PC) | Same artist and album identified on both certificates | X |
| Ex. 917 | In My Head | Jason Derulo | 6531 | 3213 | SR0000685175 | PX-3380 (RC) PX-7683 (PC) | PA0001742580 PA0001813215 | PX-3770 (RC) PX-5639 (PC) PX-6024 (PC) | Same artist and album identified on both certificates | X |
| Ex. 918 | IN MY REMAINS | Linkin Park | 6563 | 1456 | SR0000708311 | PX-3386 (RC) PX-7770 (PC) | PA0001805741 | PX-2909 (RC) PX-5937 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA979**

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 919 | In One Ear | Cage The Elephant | 1110 | 701 | SR0000631003 | PX-1674 (RC) PX-7507 (PC) | PA0001794292 | PX-1094 (RC) PX-5915 (PC) | | X |
| Ex. 920 | In The Ayer (feat. will.i.am) | Flo Rida | 5552 | 3214 | SR0000629161 | PX-3314 (RC) PX-7498 (PC) | PA0001647062 PA0001644948 | PX-5251 (RC) PX-5246 (PC) | Same artist and album identified on both certificates | X |
| Ex. 921 | In The End | Green Day | 6494 | 2687 | SR0000185457 | PX-3365 (RC) PX-6953 (PC) | PA0000713967 | PX-4281 (PC) | Same artist and album identified on both certificates | X |
| Ex. 922 | In The Evening | Led Zeppelin | 5685 | 2688 | SR0000013105 | PX-3430 (RC) PX-6691 (PC) | PA0000078099 | PX-4151 (PC) | Same album identified on both certificates | X |
| Ex. 923 | In The Lost And Found (Honky Bach)/The Roost | Elliott Smith | 3985 | 1297 | SR0000280584 | PX-2085 (RC) PX-7187 (PC) | PA0001015785 | PX-3208 (RC) PX-4534 (PC) | Same artist and album identified on both certificates | X |
| Ex. 924 | In Your Honor | Foo Fighters | 1494 | 1102 | SR0000377762 | PX-1609 (RC) PX-7304 (PC) | PA0001730947 | PX-2838 (RC) PX-5516 (PC) | Same artist and album identified on both certificates | X |
| Ex. 925 | Incredible | Lloyd | 4848 | 3093 | SR0000391940 | PX-2325 (RC) PX-7344 (PC) | PA0001387427 PA0001167536 | PX-5056 (PC) PX-8216 (PC) | Same artist and album identified on both certificates | X |
| Ex. 926 | Independence | The Band Perry | 5307 | 420 | SR0000664551 | PX-2009 (RC) PX-7609 (PC) | PA0001728329 | PX-5491 (PC) | Same date of first publication on both certificates | X |
| Ex. 927 | Independence Day | Elliott Smith | 3986 | 1298 | SR0000241677 | PX-2223 (RC) PX-7012 (PC) | PA0000846538 | PX-2784 (RC) PX-4370 (PC) | Same artist and album identified on both certificates | X |
| Ex. 928 | Indestructible | Disturbed | 6369 | 2690 | SR0000647297 | PX-7562 (PC) | PA0001697227 | PX-3506 (PC) | Same artist and album identified on both certificates | X |
| Ex. 929 | Indifference (Remastered) | Pearl Jam | 2511 | 1669 | SR0000207219 | PX-1421 (RC) PX-6978 (PC) | PA0000669762 | PX-2503 (RC) PX-4267 (PC) | Same artist and album identified on both certificates | X |
| Ex. 930 | Indy Kidz | Cage The Elephant | 1111 | 703 | SR0000703665 | PX-1730 (RC) PX-7738 (PC) | PA0001794286 | PX-1092 (RC) PX-5913 (PC) | Same album identified on both certificates | X |
| Ex. 931 | Inhale | Stone Sour | 6227 | 76 | SR0000330447 | PX-3466 (RC) PX-8004 (PC) | PA0001115050 | PX-672 (RC) PX-4741 (PC) PX-8374 (PC) PX-8375 (PC) | Same artist and album identified on both certificates | X |
| Ex. 932 | Initiation (feat. Lola Monroe) | Wiz Khalifa | 5966 | 2181 | SR0000715951 | PX-3297 (RC) PX-7809 (PC) | PA0001951618 | PX-6514 (PC) | Same artist and album identified on both certificates | X |
| Ex. 933 | Innocent | Fuel | 1560 | 988 | SR0000269920 | PX-1512 (RC) PX-7062 (PC) | PA0001025291 | PX-4560 (PC) | Same artist and album identified on both certificates | X |
| Ex. 934 | Insane | Eminem | 4034 | 3169 | SR0000633152 | PX-2378 (RC) PX-7513 (PC) | PA0001848044 PA0001666843 | PX-6202 (RC) PX-907 (RC) PX-5306 (PC) | Same artist and album identified on both certificates | X |
| Ex. 935 | Inside Interlewd | Trey Songz | 5924 | 2182 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001866129 | PX-4034 (RC) | Same artist and album identified on both certificates | X |
| Ex. 936 | Inside The Fire | Disturbed | 6370 | 2691 | SR0000647297 | PX-7562 (PC) | PA0001697227 | PX-3506 (PC) | Same artist and album identified on both certificates | X |
| Ex. 937 | Interlude: Holiday | Paramore | 5806 | 2692 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854437 | PX-3960 (RC) | Same artist and album identified on both certificates | X |
| Ex. 938 | Interlude: I'm Not Angry Anymore | Paramore | 5807 | 2693 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854435 | PX-3956 (RC) | Same artist and album identified on both certificates | X |
| Ex. 939 | Interlude: Moving On | Paramore | 5808 | 2694 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854435 | PX-3956 (RC) | Same artist and album identified on both certificates | X |
| Ex. 940 | Interlude4U | Trey Songz | 5925 | 2184 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001865878 | PX-4035 (RC) | Same artist and album identified on both certificates | X |
| Ex. 941 | International Love | Pitbull Featuring Chris Brown | 2589 | 3215 | SR0000681904 | PX-1713 (RC) PX-7677 (PC) | PA0001771867 | PX-3969 (RC) PX-5771 (PC) | Same artist and album identified on both certificates | X |
| Ex. 942 | Intoxication | Disturbed | 6371 | 2695 | SR0000316958 | PX-3348 (RC) PX-7156 (PC) | PA0001111236 | PX-3511 (RC) PX-3558 (RC) PX-3559 (RC) | Same artist and album identified on both certificates | X |
| Ex. 943 | Intuition | Feist | 4149 | 1940 | SR0000406936 | PX-2388 (RC) PX-7385 (PC) | PA0001692658 | PX-2822 (RC) PX-5363 (PC) | Same artist and album identified on both certificates | X |
| Ex. 944 | Invisible | Big Time Rush | 836 | 704 | SR0000697856 | PX-1722 (RC) PX-7715 (PC) | PA0001825037 | PX-6111 (PC) | Same date of first publication on both certificates | X |
| Ex. 945 | Involve Yourself | Avant | 3228 | 523 | SR0000648878 | PX-2188 (RC) PX-7563 (PC) | PA0001395666 | PX-5061 (PC) | Same artist and album identified on both certificates | X |
| Ex. 946 | Iowa (Live Version) | Slipknot | 6201 | 78 | SR0000390797 | PX-3464 (RC) PX-7341 (PC) | PA0001102120 | PX-4705 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:

PC - U.S. Copyright Office Public Catalog Entry

RC - Registration Certificate

SR - Sound Recording

MC - Musical Composition

**JA980**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

34

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 947 | It Ain't Easy (Explicit) | 2Pac | 3524 | 1104 | SR0000198774 | PX-2107 (RC) PX-2108 (RC) PX-6964 (PC) | PA0001070585 | PX-3056 (PC) PX-4629 (PC) | Same artist and album identified on both certificates | X |
| Ex. 948 | It Did | Brad Paisley | 88 | 2186 | SR0000610946 | PX-1650 (RC) PX-7398 (PC) | PA0001628194 | PX-3572 (RC) | Same artist and album identified on both certificates | X |
| Ex. 949 | It Gets Better | fun. | 6155 | 3254 | SR0000704930 | PX-3416 (RC) PX-7752 (PC) | PA0001791456 PA0001810595 | PX-5908 (PC) PX-1114 (RC) PX-5999 (PC) | Same artist and album identified on both certificates | X |
| Ex. 950 | It Matters To Me | Faith Hill | 6432 | 2024 | SR0000169102 | PX-3360 (RC) PX-6933 (PC) | PAu001966659 | PX-3713 (RC) | | X |
| Ex. 951 | It Was Faith | Puddle Of Mudd | 5113 | 3159 | SR0000618742 | PX-1966 (RC) PX-7445 (PC) | PA0001657887 | PX-3976 (RC) PX-5278 (PC) | Same artist and album identified on both certificates | X |
| Ex. 952 | It Will Be Me | Faith Hill | 6433 | 2187 | SR0000276629 | PX-7075 (PC) | PA0000988177 | PX-4508 (PC) | Same artist and album identified on both certificates | X |
| Ex. 953 | Itchin' On A Photograph | Grouplove | 5601 | 2698 | SR0000704081 | PX-3418 (RC) PX-7744 (PC) | PA0001762863 | PX-3560 (RC) PX-8404 (PC) PX-8405 (PC) | Same artist and album identified on both certificates | X |
| Ex. 954 | It's All About The Pentiums | Weird Al Yankovic | 3212 | 244 | SR0000275219 | PX-7071 (PC) | PA0000976952 | PX-4490 (PC) | Same artist and album identified on both certificates | X |
| Ex. 955 | It's Five O' Clock Somewhere | Alan Jackson | 3 | 2188 | SR0000340026 | PX-7206 (PC) | PA0001158580 | PX-4808 (PC) | Same artist and album identified on both certificates | X |
| Ex. 956 | It's Goin' Down | Yung Joc | 6014 | 3094 | SR0000393525 | PX-3300 (RC) PX-7346 (PC) | PA0001349210 PA0001164441 | PX-5029 (PC) PX-8261 (PC) | Same artist identified on both certificates | X |
| Ex. 957 | It's Not Over | Daughtry | 1342 | 2190 | SR0000399960 | PX-1636 (RC) PX-7367 (PC) | PA0001349172 | PX-3652 (RC) | Same artist and album identified on both certificates | X |
| Ex. 958 | It's Not Right But It's Okay | Whitney Houston | 561 | 321 | SR0000298453 | PX-1536 (RC) PX-7109 (PC) | PA0000954971 | PX-4473 (PC) | Same artist and album identified on both certificates | X |
| Ex. 959 | It's OK | CeeLo Green | 6030 | 422 | SR0000673160 | PX-3333 (RC) PX-7642 (PC) | PA0001769596 | PX-5768 (PC) | Same artist identified on both certificates | X |
| Ex. 960 | It's That Time Of Day | Kenny Chesney | 2006 | 705 | SR0000726972 | PX-1779 (RC) PX-7867 (PC) | PA0001899360 | PX-1207 (RC) PX-6419 (PC) | Same artist and album identified on both certificates | X |
| Ex. 961 | It's Time | Imagine Dragons | 4364 | 1105 | SR0000695196 | PX-2054 (RC) PX-7701 (PC) | PA0001796482 | PX-2872 (RC) PX-5921 (PC) | Same artist identified on both certificates | X |
| Ex. 962 | It's Your World | Common | 3878 | 1106 | SR0000377106 | PX-2112 (RC) PX-7302 (PC) | PA0001302108 PA0001302107 | PX-4988 (PC) PX-4987 (PC) | Same artist and album identified on both certificates | X |
| Ex. 963 | Ivan Meets G.I. Joe | The Clash | 2836 | 992 | SR0000024334 | PX-1281 (RC) PX-6712 (PC) | PA0000112397 | PX-2464 (PC) PX-4158 (PC) | Same artist and album identified on both certificates | X |
| Ex. 964 | I've Come To Expect It From You | George Strait | 4254 | 922 | SR0000358502 | PX-2395 (RC) PX-7254 (PC) | PA0000482947 | PX-2497 (PC) PX-4227 (PC) | Same artist identified on both certificates | X |
| Ex. 965 | I've Committed Murder | Macy Gray | 2150 | 71 | SR0000267460 | PX-1510 (RC) PX-7060 (PC) | PA0000976706 | PX-4489 (PC) | Same artist and album identified on both certificates | X |
| Ex. 966 | J.A.R. (Jason Andrew Relva) | Green Day | 6495 | 2700 | SR0000169250 | PX-3374 (RC) PX-6934 (PC) | PA0000773776 | PX-4314 (PC) | Same artist and album identified on both certificates | |
| Ex. 967 | Jack & Jill | Avant | 3668 | 1457 | SR0000308368 | PX-2106 (RC) PX-7137 (PC) | PA0001087674 | PX-3086 (PC) PX-4683 (PC) | Same artist and album identified on both certificates | X |
| Ex. 968 | Jaded | Green Day | 6496 | 2701 | SR0000188562 | PX-3366 (RC) PX-6956 (PC) | PA0000774217 | PX-4316 (PC) | Same artist and album identified on both certificates | X |
| Ex. 969 | James Brown | Cage The Elephant | 1112 | 706 | SR0000631003 | PX-1674 (RC) PX-7507 (PC) | PA0001794291 | PX-1093 (PC) PX-5914 (PC) | Same artist and album identified on both certificates | X |
| Ex. 970 | Japanese Buffalo | Cage The Elephant | 1113 | 707 | SR0000703665 | PX-1730 (RC) PX-7738 (PC) | PA0001794286 | PX-1092 (PC) PX-5913 (PC) | Same album identified on both certificates | X |
| Ex. 971 | Jealous | Beyoncé | 797 | 3051 | SR0000747291 | PX-1834 (RC) PX-7956 (PC) | PA0001918143 | PX-3555 (PC) | Same artist and album identified on both certificates | X |
| Ex. 972 | Jesus For A Day | Macy Gray | 2151 | 2191 | SR0000336638 | PX-1576 (RC) PX-7200 (PC) | PA0001157410 | PX-3897 (RC) | Same artist and album identified on both certificates | X |
| Ex. 973 | Jesus Of Suburbia | Green Day | 6497 | 2702 | SR0000362126 | PX-3371 (RC) PX-7264 (PC) | PA0001251310 | PX-3757 (RC) | Same artist and album identified on both certificates | X |
| Ex. 974 | Jesus Or A Gun | Fuel | 1561 | 993 | PA0000939885 | PX-1466 (RC) PX-4449 (PC) | PA0000893225 | PX-4420 (PC) | Same artist and album identified on both certificates | |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA981**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

35

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 975 | Jewels N' Drugs | Lady Gaga | 4719 | 3271 | SR0000737557 | PX-1888 (RC) PX-7918 (PC) | PA0001893363 | PX-3830 (RC) PX-6390 (PC) | Same artist and album identified on both certificates | X |
| Ex. 976 | Juice Box | Pitbull | 2568 | 710 | SR0000641804 | PX-1683 (RC) PX-7542 (PC) | PA0001733404 | PX-5570 (PC) | Same artist identified on both certificates | X |
| Ex. 977 | Jump | Simple Plan | 5889 | 2704 | SR0000375167 | PX-3458 (RC) PX-7299 (PC) | PA0001251376 | n/a | Same artist identified on both certificates | X |
| Ex. 978 | Jump (feat. Nelly Furtado) | Flo Rida | 5553 | 711 | SR0000658178 | PX-3306 (RC) PX-7589 (PC) | PA0001807841 | PX-5984 (PC) | Same artist and album identified on both certificates | X |
| Ex. 979 | Jumping Someone Else's Train | The Cure | 6103 | 1806 | SR0000072370 | PX-3482 (RC) PX-6837 (PC) | PA0000205032 | PX-2474 (RC) PX-4177 (PC) | Same artist identified on both certificates | X |
| Ex. 980 | Junk Bond Trader | Elliott Smith | 3987 | 1299 | SR0000280584 | PX-2085 (RC) PX-7187 (PC) | PA0001015781 | PX-3207 (RC) PX-4531 (PC) | Same artist and album identified on both certificates | X |
| Ex. 981 | Jurassic Park | Weird Al Yankovic | 3041 | 994 | SR0000184456 | PX-6949 (PC) | PA0000713893 | PX-2516 (RC) PX-4280 (PC) | Same artist and album identified on both certificates | X |
| Ex. 982 | Just A Feeling | Maroon 5 | 4946 | 1300 | SR0000664531 | PX-1929 (RC) PX-7606 (PC) | PA0001726281 | PX-2947 (RC) PX-5478 (PC) | Same date of first publication on both certificates | X |
| Ex. 983 | Just A Kiss | Lady Antebellum | 3428 | 2193 | SR0000679267 | PX-2194 (RC) PX-7665 (PC) | PA0001817035 | PX-3821 (RC) | Same artist identified on both certificates | X |
| Ex. 984 | Just A Lil Bit | 50 Cent | 3555 | 1671 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001298496 | PX-2425 (RC) PX-4968 (PC) | Same artist and album identified on both certificates | X |
| Ex. 985 | Just About Now | Faith Hill | 6434 | 926 | SR0000182853 | PX-3362 (RC) PX-6947 (PC) | PA0000669876 | PX-4268 (PC) | Same artist and album identified on both certificates | X |
| Ex. 986 | Just Around The Eyes | Faith Hill | 6435 | 927 | SR0000182853 | PX-3362 (RC) PX-6947 (PC) | PA0000713702 | PX-3191 (RC) PX-4278 (PC) | Same artist and album identified on both certificates | X |
| Ex. 987 | Just Dance | Lady GaGa | 4722 | 712 | SR0000613221 | PX-1882 (RC) PX-7406 (PC) | PA0001685310 | PX-917 (RC) PX-5341 (PC) | Same artist identified on both certificates | X |
| Ex. 988 | Just Don't Give A Fuck (Explicit) | Eminem | 4037 | 1874 | SR0000262686 | PX-2407 (RC) PX-7047 (PC) | PA0000954432 | PX-8227 (PC) | Same artist and album identified on both certificates | X |
| Ex. 989 | Just For | Nickelback | 6181 | 2194 | SR0000330446 | PX-8003 (PC) | PA0001103819 | PX-3927 (RC) | Same artist and album identified on both certificates | X |
| Ex. 990 | Just For One Day | Emblem3 | 1443 | 245 | SR0000726978 | PX-1781 (RC) PX-7869 (PC) | PA0001920253 PA0001879169 | PX-6472 (PC) PX-6334 (PC) | Same artist and album identified on both certificates | X |
| Ex. 991 | Just Like Me | Usher | 643 | 3057 | SR0000257730 | PX-1458 (RC) PX-7041 (PC) | PA0001033071 PA0000893385 | PX-4569 (PC) PX-4427 (PC) | Same artist and album identified on both certificates | X |
| Ex. 992 | Just Lose It | Eminem | 4038 | 1107 | SR0000362082 | PX-2227 (RC) PX-7263 (PC) | PA0001284525 | PX-3687 (RC) PX-4954 (PC) | Same artist identified on both certificates | X |
| Ex. 993 | Just Push Play | Aerosmith | 725 | 928 | SR0000299932 | PX-1540 (RC) PX-7114 (PC) | PA0001048574 | PX-3261 (RC) PX-4592 (PC) | Same artist and album identified on both certificates | X |
| Ex. 994 | Just Stop | Disturbed | 6372 | 2705 | SR0000380289 | PX-3351 (RC) PX-7313 (PC) | PA0001296198 | PX-3503 (RC) PX-8392 (PC) PX-8393 (PC) | Same artist and album identified on both certificates | X |
| Ex. 995 | Kangaroo Court | Capital Cities | 3310 | 714 | SR0000725325 | PX-2073 (RC) PX-7858 (PC) | PA0001952597 | PX-612 (RC) PX-1221 (RC) PX-6518 (PC) | Same album identified on both certificates | X |
| Ex. 996 | Karma | Alicia Keys | 26 | 246 | SR0000346869 | PX-1584 (RC) PX-7227 (PC) | PA0001158372 | PX-694 (RC) PX-4802 (PC) | Same artist and album identified on both certificates | X |
| Ex. 997 | Karma (feat. YG Hootie, Popa Smurf & Slim Dunkin) | Waka Flocka Flame | 5954 | 2195 | SR0000672357 | PX-3299 (RC) PX-7638 (PC) | PA0001739133 | PX-4055 (RC) | Same artist and album identified on both certificates | X |
| Ex. 998 | Karmageddon | M.I.A. | 4912 | 2706 | SR0000736308 | PX-2327 (RC) PX-7912 (PC) | PA0001919074 | PX-3892 (RC) | Same artist and album identified on both certificates | X |
| Ex. 999 | Kashmir | Led Zeppelin | 5686 | 2707 | N21799 | PX-8049 (PC) | Eu0000557529 | PX-8026 (PC) | | X |
| Ex. 1000 | Keep Dancin' On Me | Ciara | 1303 | 2708 | SR0000631011 | PX-1675 (RC) PX-7508 (PC) | PA0001659055 | PX-3573 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1001 | Keep Me From Loving You | Chris Cagle | 3321 | 2196 | SR0000640838 | PX-2186 (RC) PX-7538 (PC) | PA0001641540 | PX-3640 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1002 | Keep You With Me | Hot Chelle Rae | 1680 | 2197 | SR0000412466 | PX-8434 (PC) PX-8435 (PC) | PA0001856129 | PX-3568 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1003 | Killing An Arab | The Cure | 6104 | 1807 | SR0000072370 | PX-3482 (RC) PX-6837 (PC) | PA0000205039 | PX-2475 (PC) PX-4178 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

## JA982

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

36

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1004 | King For A Day | Green Day | 6498 | 2709 | SR0000244558 | PX-3367 (RC) PX-7016 (PC) | PA0001059865 | PX-4603 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1005 | Kiss | Prince And The Revolution | 6683 | 1794 | SR0000069888 | PX-6830 (PC) | PA0000284474 | PX-4195 (PC) | Same artist and album identified on both certificates | |
| Ex. 1006 | Kisses Don't Lie | Rihanna | 5196 | 1109 | SR0000387137 | PX-2333 (RC) PX-7332 (PC) | PA0001164299 | n/a | Same artist and album identified on both certificates | X |
| Ex. 1007 | Knife Prty | Deftones | 6316 | 2710 | SR0000284862 | PX-7082 (PC) | PA0001029983 | PX-3497 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1008 | Knives | Fuel | 1562 | 995 | SR0000269920 | PX-1512 (RC) PX-7062 (PC) | PA0001025290 | PX-2566 (PC) PX-4559 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1009 | Knock It Out | Yung Joc | 6015 | 2199 | SR0000393525 | PX-3300 (RC) PX-7346 (PC) | PA0001347991 | PX-4072 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1010 | Knock You Down | Keri Hilson | 4630 | 2200 | SR0000629123 | PX-1867 (RC) PX-7497 (PC) | PA0001767248 | PX-5759 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1011 | Kody | Matchbox Twenty | 5750 | 344 | SR0000227755 | PX-3294 (RC) PX-7003 (PC) | PA0000844644 | PX-4366 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1012 | Krazy | Pitbull Feat. Lil Jon;Shawty Lo | 2580 | 715 | SR0000641804 | PX-1683 (RC) PX-7542 (PC) | PA0001733987 | PX-5575 (PC) | Same artist identified on both certificates | X |
| Ex. 1013 | La Contestacion | Los Lonely Boys | 2111 | 423 | SR0000352465 | PX-1587 (RC) PX-7238 (PC) | PA0001159599 | PX-4848 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1014 | Lace and Leather | Britney Spears | 3106 | 3255 | SR0000620789 | PX-1661 (RC) PX-7465 (PC) | PA0001622996 PA0001647942 | PX-5152 (PC) PX-5253 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1015 | Lacerated | Shinedown | 5867 | 247 | SR0000342566 | PX-3455 (RC) PX-7215 (PC) | PA0001131838 | PX-681 (RC) PX-4771 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1016 | Lady, Lady | Luther Vandross | 2128 | 929 | SR0001171321 | PX-1407 (RC) PX-6937 (PC) | PA0000731125 | PX-2518 (PC) PX-4285 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1017 | Ladykiller | Maroon 5 | 4948 | 1303 | SR0000705167 | PX-1928 (RC) PX-7755 (PC) | PA0001810778 | PX-2948 (RC) PX-6007 (PC) | Same date of first publication on both certificates | X |
| Ex. 1018 | Lanterns | Rise Against | 5246 | 716 | SR0000674467 | PX-1995 (RC) PX-7648 (PC) | PA0001887807 | PX-6365 (PC) | Same album identified on both certificates | |
| Ex. 1019 | Larger Than Life | Backstreet Boys | 3071 | 1459 | SR0000275134 | PX-1517 (RC) PX-7070 (PC) | PA0000940713 | PX-3285 (RC) PX-4450 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1020 | Lasso | The Band Perry | 5308 | 424 | SR0000664551 | PX-2009 (RC) PX-7609 (PC) | PA0001728410 | PX-5494 (PC) | Same date of first publication on both certificates | X |
| Ex. 1021 | Last Beautiful Girl | Matchbox Twenty | 5751 | 3061 | SR0000305708 | PX-3431 (RC) PX-7130 (PC) | PA0000978638 PA0001006951 | PX-4494 (RC) PX-4514 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1022 | Last Call Casualty | Bowling For Soup | 3084 | 1460 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159767 | PX-2591 (PC) PX-4867 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1023 | Last Friday Night (T.G.I.F.) | Katy Perry | 3364 | 2712 | SR0000662268 | PX-2190 (RC) PX-7599 (PC) | PA0001753637 | PX-5705 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1024 | Last Hope | Paramore | 5809 | 2713 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854435 | PX-3956 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1025 | Last Name | Carrie Underwood | 1153 | 1305 | SR0000627157 | PX-1670 (RC) PX-7487 (PC) | PA0001642858 | PX-5222 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1026 | Last Night | Pitbull feat. Afrojack & Havana Brown | 2573 | 566 | SR0000714643 | PX-1745 (RC) PX-7799 (PC) | PA0001833744 | PX-1160 (RC) PX-6138 (PC) | Same date of first publication on both certificates | X |
| Ex. 1027 | Last Time | Fuel | 1563 | 996 | SR0000269920 | PX-1512 (RC) PX-7062 (PC) | PA0001025281 | PX-3116 (PC) PX-4550 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1028 | Latch | Disclosure | 3910 | 1876 | SR0000724303 | PX-2371 (RC) PX-7848 (PC) | PA0001916095 | PX-2773 (RC) PX-5449 (PC) | | |
| Ex. 1029 | Laura Palmer | Bastille | 3246 | 1877 | SR0000753441 | PX-2147 (RC) PX-2408 (RC) PX-7972 (PC) | PA0001915734 | PX-2709 (RC) PX-6458 (PC) | | X |
| Ex. 1030 | Lazy Lies | Capital Cities | 3311 | 717 | SR0000725325 | PX-2073 (RC) PX-7858 (PC) | PA0001952597 | PX-612 (RC) PX-1221 (RC) PX-6518 (PC) | Same album identified on both certificates | X |
| Ex. 1031 | Leaf | Elle Varner | 1427 | 1110 | SR0000721189 | PX-1765 (RC) PX-7834 (PC) | PA0002000110 | PX-3152 (PC) PX-6578 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1032 | Learn To Fly | Foo Fighters | 1495 | 1672 | SR0000285034 | PX-1522 (RC) PX-7083 (PC) | PA0001693305 | PX-2847 (RC) PX-5372 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA983**

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1033 | Leathers | Deftones | 6317 | 2716 | SR0000719493 | PX-3347 (RC) PX-7824 (PC) | PA0001849262 | PX-3495 (RC) PX-3501 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1034 | Leave | Matchbox Twenty | 5752 | 425 | SR0000305708 | PX-3431 (RC) PX-7130 (PC) | PA0001006950 | PX-637 (RC) PX-4513 (PC) PX-8366 (PC) PX-8367 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1035 | Leave Love Alone | Carrie Underwood | 1154 | 1111 | SR0000700157 | PX-1725 (RC) PX-7728 (PC) | PA0001810767 | PX-6006 (PC) | Same date of first publication on both certificates | X |
| Ex. 1036 | Leave Out All The Rest | Linkin Park | 6568 | 1461 | SR0000406841 | PX-3385 (RC) PX-7383 (PC) | PA0001167571 | PX-2445 (RC) PX-8214 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1037 | Leaving California | Boys Like Girls | 934 | 82 | SR0000731314 | PX-1793 (RC) PX-7890 (PC) | PA0001831261 | PX-1153 (RC) PX-6126 (PC) | Same date of first publication on both certificates | X |
| Ex. 1038 | Left Behind | Slipknot | 6202 | 83 | SR0000330440 | PX-3462 (RC) PX-7185 (PC) | PA0001102120 | PX-4705 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1039 | Left Out | Shinedown | 5868 | 248 | SR0000342566 | PX-3455 (RC) PX-7215 (PC) | PA0001131839 | PX-682 (RC) PX-4772 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1040 | Legs Shakin' | R. Kelly feat. Ludacris | 2614 | 3096 | SR0000737848 | PX-1807 (RC) PX-7919 (PC) | PA0001933961 | PX-6491 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1041 | Lemme See | Usher | 2906 | 370 | SR0000731104 | PX-1792 (RC) PX-7889 (PC) | PA0001828069 | PX-6122 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1042 | Let It Go (feat. Akon) | Wiz Khalifa | 5969 | 3217 | SR0000715951 | PX-3297 (RC) PX-7809 (PC) | PA0001951623 PA0001874344 | PX-6516 (PC) PX-1185 (RC) PX-6317 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1043 | Let Me Love You | Mario | 316 | 84 | SR0000363091 | PX-1600 (RC) PX-7268 (PC) | PA0001160636 | PX-740 (RC) PX-4905 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1044 | Let The Flames Begin | Paramore | 5810 | 2718 | SR0000631909 | PX-3323 (RC) PX-7510 (PC) | PA0001595049 | PX-3962 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1045 | Let The Groove Get In | Justin Timberlake | 1950 | 2206 | SR0000717770 | PX-1751 (RC) PX-7811 (PC) | PA0001915504 | PX-6455 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1046 | Let's Go Out Tonight | Paula DeAnda featuring P.B. | 483 | 85 | SR0000393631 | PX-1624 (RC) PX-7347 (PC) | PA0001166136 | PX-2502 (RC) PX-8273 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1047 | Let's Go To Bed | The Cure | 6724 | 1808 | SR0000045130 | PX-3406 (RC) PX-6769 (PC) | PA0000190147 | PX-2470 (RC) PX-4170 (PC) | Same artist identified on both certificates | |
| Ex. 1048 | Let's Make a Deal | Avant | 3669 | 1464 | SR0000281220 | PX-2105 (RC) PX-7189 (PC) | PA0001025467 | PX-3085 (RC) PX-4563 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1049 | Let's Make Love | Faith Hill & Tim McGraw | 6474 | 2207 | SR0000276629 | PX-7075 (PC) | PA0000988178 | PX-8230 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1050 | Lhabia | Deftones | 6318 | 2719 | SR0000244493 | PX-7015 (PC) | PA0000870906 | PX-3502 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1051 | Liberate | Disturbed | 6374 | 2720 | SR0000316958 | PX-3348 (RC) PX-7156 (PC) | PA0001111236 | PX-3511 (RC) PX-3558 (RC) PX-3559 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1052 | Lie About Us | Avant | 3670 | 1465 | SR0000396388 | PX-2117 (RC) PX-7358 (PC) | PA0001167119 | PX-2618 (RC) PX-8290 (PC) PX-8291 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1053 | Lie To Me | Darius Rucker | 3328 | 1673 | SR0000724693 | PX-2143 (RC) PX-7855 (PC) | PA0001868630 | PX-6302 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1054 | Lies Greed Misery | Linkin Park | 6569 | 1466 | SR0000708311 | PX-3386 (RC) PX-7770 (PC) | PA0001805743 | PX-2910 (RC) PX-5939 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1055 | Life Of The Party | Boys Like Girls | 935 | 86 | SR0000717244 | PX-1750 (RC) PX-7810 (PC) | PA0001831259 | PX-6125 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1056 | Life, Love And The Meaning Of | Billy Currington | 3744 | 1675 | SR0000617590 | PX-2123 (RC) PX-7437 (PC) | PA0001697492 | PX-2723 (RC) PX-5390 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1057 | Lifeline | Papa Roach | 5081 | 2208 | SR0000627411 | PX-1960 (RC) PX-7489 (PC) | PA0001671748 | PX-3950 (RC) | Same artist identified on both certificates | |
| Ex. 1058 | Lifetime | Usher | 644 | 249 | SR0000620940 | PX-1662 (RC) PX-7466 (PC) | PA0001602821 | PX-5130 (PC) | Same artist identified on both certificates | X |
| Ex. 1059 | Lifter | Deftones | 6319 | 2722 | SR0000171111 | PX-6935 (PC) | PA0000776635 | PX-3494 (RC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

# JA984

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

38

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1060 | Lighters | Bad Meets Evil | 3709 | 3063 | SR0000678636 | PX-2135 (RC) PX-7662 (PC) | PA0001822411 | PX-3542 (RC) PX-6185 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1061 | Like A G6 | Far East Movement | 4140 | 718 | SR0000658290 | PX-2411 (RC) PX-7590 (PC) | PA0001778021 | PX-5824 (PC) | Same date of first publication on both certificates | |
| Ex. 1062 | Like A Surgeon | Ciara | 1304 | 2724 | SR0000631011 | PX-1675 (RC) PX-7508 (PC) | PA0001659055 | PX-3573 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1063 | Like Sugar | Matchbox Twenty | 5753 | 87 | SR0000714896 | PX-3434 (RC) PX-7803 (PC) | PA0001850238 | PX-6214 (PC) | Same date of first publication on both certificates | X |
| Ex. 1064 | Like This | Brandy | 5485 | 357 | SR0000345858 | PX-7224 (PC) | PA0001072623 | PX-4637 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1065 | Like We Never Loved At All | Faith Hill | 6441 | 2209 | SR0000374377 | PX-3359 (RC) PX-7294 (PC) | PA0001290857 | PX-3712 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1066 | Like You'll Never See Me Again | Alicia Keys | 28 | 250 | SR0000627148 | PX-1668 (RC) PX-7485 (PC) | PA0001590110 | PX-809 (RC) PX-5092 (PC) | Same artist identified on both certificates | X |
| Ex. 1067 | Lil Freak | Usher feat. Nicki Minaj | 2917 | 559 | SR0000652023 | PX-1688 (RC) PX-7568 (PC) | PA0001700473 | PX-929 (RC) PX-5408 (PC) | | X |
| Ex. 1068 | Lindisfarne II | James Blake | 4416 | 1878 | SR0000673339 | PX-2056 (RC) PX-7643 (PC) | PA0001827813 | PX-2886 (RC) PX-6117 (PC) | Same artist and album identified on both certificates | |
| Ex. 1069 | Lindy | Kenny Chesney | 2008 | 719 | SR0000726972 | PX-1779 (RC) PX-7867 (PC) | PA0001899353 | PX-1206 (RC) PX-6418 (PC) | Same artist and album identified on both certificates | |
| Ex. 1070 | Lions, Tigers & Bears | Jazmine Sullivan | 255 | 88 | SR0000618093 | PX-1656 (RC) PX-7442 (PC) | PA0001640779 | PX-876 (RC) PX-5212 (PC) | Same artist and album identified on both certificates | |
| Ex. 1071 | Little Bit Of Everything | Keith Urban | 3396 | 426 | SR0000733375 | PX-1804 (RC) PX-7899 (PC) | PA0001947440 | PX-6509 (PC) | Same album identified on both certificates | X |
| Ex. 1072 | Little Girl | Mary Mary | 2200 | 89 | SR0000317087 | PX-1561 (RC) PX-7157 (PC) | PA0001111575 | PX-671 (RC) PX-4726 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1073 | Little Man | Alan Jackson | 395 | 2725 | SR0000295185 | PX-1534 (RC) PX-7105 (PC) | PA0001318139 | PX-5004 (PC) | Same artist identified on both certificates | X |
| Ex. 1074 | Live A Lie | Jazmine Sullivan | 256 | 90 | SR0000618093 | PX-1656 (RC) PX-7442 (PC) | PA0001640780 | PX-877 (RC) PX-5213 (PC) | Same artist identified on both certificates | X |
| Ex. 1075 | Live By The Gun (feat. RA Diggs & Uncle Murda) | Waka Flocka Flame | 5955 | 2210 | SR0000672357 | PX-3299 (RC) PX-7638 (PC) | PA0001746038 | PX-4056 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1076 | Live Fast, Die Young | Rick Ross | 5147 | 1985 | SR0000656701 | PX-1974 (RC) PX-7581 (PC) | PA0001739156 | PX-3997 (RC) PX-5617 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1077 | Live-In Skin | Foo Fighters | 1497 | 1677 | SR0000285034 | PX-1522 (RC) PX-7083 (PC) | PA0001693317 | PX-2848 (RC) PX-5376 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1078 | Livin' On Love | Alan Jackson | 396 | 2726 | SR0000202090 | PX-1416 (RC) PX-6970 (PC) | PA0000727505 | PX-3537 (RC) | Same artist identified on both certificates | X |
| Ex. 1079 | Livin' On The Edge | Aerosmith | 3580 | 930 | SR0000678414 | PX-2133 (RC) PX-7659 (PC) | PA0000832940 | PX-4363 (PC) | Same artist identified on both certificates | |
| Ex. 1080 | Living In The Sky With Diamonds | Cobra Starship | 6144 | 3068 | SR0000657140 | PX-3413 (RC) PX-7586 (PC) | PA0001678956 | PX-3646 (RC) PX-5324 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1081 | Living Proof | Bad Meets Evil | 3710 | 3069 | SR0000678636 | PX-2135 (RC) PX-7662 (PC) | PA0001841719 | PX-3543 (RC) PX-6175 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1082 | Lloyd (Intro) | Lloyd | 4850 | 2017 | SR0000391940 | PX-2325 (RC) PX-7344 (PC) | PA0001387423 | PX-3877 (RC) PX-5054 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1083 | Locked Out of Heaven | Bruno Mars | 5513 | 3052 | SR0000715738 | PX-3305 (RC) PX-7807 (PC) | PA0001869823 | PX-3651 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1084 | London Bridge | Fergie | 4175 | 91 | SR0000399946 | PX-2390 (RC) PX-7366 (PC) | PA0001165471 | PX-772 (RC) PX-8269 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1085 | Lonely Lonely | Feist | 4152 | 1820 | SR0000374394 | PX-2385 (RC) PX-7296 (PC) | PA0001166704 | PX-2617 (RC) PX-8287 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1086 | Lonely No More | Rob Thomas | 5845 | 92 | SR0000373876 | PX-3453 (RC) PX-7291 (PC) | PA0001161188 | PX-747 (RC) PX-4924 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1087 | Long Day | Matchbox Twenty | 5754 | 345 | SR0000227755 | PX-3294 (RC) PX-7003 (PC) | PA0000844644 | PX-4366 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1088 | Long Distance Interlude | Brandy | 1005 | 427 | SR0000622255 | PX-1665 (RC) PX-7474 (PC) | PA0001641290 | PX-5218 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1089 | Long Road To Ruin | Foo Fighters | 1498 | 1115 | SR0000617325 | PX-1655 (RC) PX-7436 (PC) | PA0001625301 | PX-2840 (RC) PX-5162 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

## JA985

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

39

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1090 | Longview | Green Day | 6499 | 2727 | SR0000185457 | PX-3365 (RC) PX-6953 (PC) | PA0000713967 | PX-4281 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1091 | Look At Me Now | Chris Brown featuring Lil Wayne & Busta Rhymes | 1284 | 2213 | SR0000677541 | PX-1705 (RC) PX-7654 (PC) | PA0001921210 | PX-3637 (RC) | Same artist identified on both certificates | X |
| Ex. 1092 | Lookin' At You | Ciara | 3147 | 2214 | SR0000355316 | PX-1594 (RC) PX-7247 (PC) | PA0001263491 | PX-3581 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1093 | Looking Up | Paramore | 5811 | 2728 | SR0000657157 | PX-3450 (RC) PX-7587 (PC) | PA0001676905 | PX-3954 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1094 | Lord Knows | 2Pac | 3526 | 931 | SR0000198774 | PX-2107 (RC) PX-2108 (RC) PX-6964 (PC) | PA0000773740 | PX-2527 (RC) PX-4311 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1095 | Lose Control (Featuring JoJo) | Timbaland | 5371 | 3273 | SR0000411631 | n/a | PA0001780014 PA0001755876 | PX-5835 (PC) PX-5723 (PC) | Same artist identified on both certificates | X |
| Ex. 1096 | Lose My Cool | SWV featuring Redman | 343 | 1311 | SR0000249300 | PX-1449 (RC) PX-7026 (PC) | PA0001318280 | PX-5005 (PC) | Same artist identified on both certificates | X |
| Ex. 1097 | Lose Myself | SWV | 329 | 1312 | SR0000249300 | PX-1449 (RC) PX-7026 (PC) | PA0000884229 | PX-3275 (RC) PX-4413 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1098 | Lose Yourself | Eminem | 4040 | 1881 | SR0000322706 | PX-2224 (RC) PX-7174 (PC) | PA0001152688 | PX-3132 (RC) PX-4786 (PC) | Same artist and album identified on both certificates (Eminem is the psudonym of Marshall Mathers) see PX-2705 | X |
| Ex. 1099 | Losing Grip | Avril Lavigne | 423 | 251 | SR0000312786 | PX-1556 (RC) PX-7147 (PC) | PA0001101505 | PX-4695 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1100 | Losing My Way | Justin Timberlake | 3165 | 2003 | SR0000395943 | PX-1630 (RC) PX-7356 (PC) | PA0001368885 | PX-5037 (PC) | Same artist identified on both certificates | X |
| Ex. 1101 | Losing You | Keyshia Cole | 4647 | 2426 | SR0000615233 | PX-1869 (RC) PX-7423 (PC) | PA0001637010 | PX-3810 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1102 | Lost | Gorilla Zoe | 5990 | 2729 | SR0000663781 | PX-3307 (RC) PX-7602 (PC) | PA0001669756 | PX-3745 (RC) | Same artist and album identified on both certificates | |
| Ex. 1103 | Lost In The Echo | Linkin Park | 6570 | 1467 | SR0000708311 | PX-3386 (RC) PX-7770 (PC) | PA0001805740 | PX-2911 (RC) PX-5936 (PC) | Same artist and album identified on both certificates | |
| Ex. 1104 | Lost In The World | Kanye West | 4580 | 2391 | SR0000683430 | PX-7679 (PC) | PA0001784045 | PX-5858 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1105 | Lost In You | Darius Rucker | 3329 | 1116 | SR0000724693 | PX-2143 (RC) PX-7855 (PC) | PA0001855522 | PX-2768 (RC) PX-6243 (PC) | Same artist identified in both certificates | X |
| Ex. 1106 | Lotus | Cage The Elephant | 1115 | 722 | SR0000631003 | PX-1674 (RC) PX-7507 (PC) | PA0001794291 | PX-1093 (RC) PX-5914 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1107 | Loud Noises | Bad Meets Evil | 3711 | 3080 | SR0000678636 | PX-2135 (RC) PX-7662 (PC) | PA0001808399 | PX-3544 (RC) PX-5989 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1108 | Love Ain't Like That | Faith Hill | 6442 | 428 | SR0000253752 | PX-7036 (PC) | PA0000894510 | PX-4432 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1109 | Love Away | Capital Cities | 3312 | 723 | SR0000725325 | PX-2073 (RC) PX-7858 (PC) | PA0001952597 | PX-612 (RC) PX-1221 (RC) PX-6518 (PC) | Same artist identified in both certificates | X |
| Ex. 1110 | Love Drunk | Boys Like Girls | 936 | 93 | SR0000643654 | PX-1684 (RC) PX-7554 (PC) | PA0001735247 | PX-991 (RC) PX-5588 (PC) | | X |
| Ex. 1111 | Love Faces | Trey Songz | 5926 | 2216 | SR0000671697 | PX-3298 (RC) PX-7631 (PC) | PA0001856243 | PX-4040 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1112 | Love Gun (Feat. Lauren Bennett) | CeeLo Green | 6031 | 998 | SR0000673160 | PX-3333 (RC) PX-7642 (PC) | PA0001727659 | PX-5487 (PC) | Same artist identified in both certificates | X |
| Ex. 1113 | Love Hangover | Jason Derulo | 6532 | 3218 | SR0000685175 | PX-3380 (RC) PX-7642 (PC) | PA0001742580 PA0001813216 | PX-3770 (RC) PX-5639 (PC) PX-6025 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1114 | Love Her Like She's Leavin' | Brad Paisley feat. Don Henley | 980 | 2454 | SR0000680360 | PX-1710 (RC) PX-7669 (PC) | PA0001769705 | PX-5769 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1115 | Love In This Club | Usher | 2908 | 569 | SR0000742199 | PX-1814 (RC) PX-7931 (PC) | PA0001659003 | PX-897 (RC) PX-5281 (PC) | Same artist identified in both certificates | X |
| Ex. 1116 | Love In This Club, Part II | Usher | 645 | 3183 | SR0000620940 | PX-1662 (RC) PX-7466 (PC) | PA0001690182 PA0001658976 | PX-5356 (PC) PX-895 (RC) PX-5279 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA986**

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1117 | Love Is On The Way (Real Love) | Luther Vandross | 2129 | 932 | SR0000171321 | PX-1407 (RC) PX-6937 (PC) | PA0000731122 | PX-4284 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1118 | Love is... | Common | 3879 | 1117 | SR0000377106 | PX-2112 (RC) PX-7302 (PC) | PA0001302102 | PX-4983 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1119 | Love I've Found In You | Lady Antebellum | 3431 | 2217 | SR0000686148 | PX-2196 (RC) PX-2372 (PC) PX-7690 (PC) | PA0001817038 | PX-3825 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1120 | Love Me Love Me | Big Time Rush | 837 | 1468 | SR0000697856 | PX-1722 (RC) PX-7715 (PC) | PA0001784544 | PX-3036 (RC) PX-5864 (PC) | Same date of first publication on both certificates | X |
| Ex. 1121 | Love Money Party | Miley Cyrus feat. Big Sean | 2269 | 3021 | SR0000735242 | PX-1803 (RC) PX-7907 (PC) | PA0001870000 | PX-3912 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1122 | Love On Top | Beyoncé | 799 | 2730 | SR0000683948 | PX-1715 (RC) PX-7681 (PC) | PA0001861938 | PX-3552 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1123 | Love School | Avant | 3671 | 1469 | SR0000308368 | PX-2106 (RC) PX-7137 (PC) | PA0001087673 | PX-3084 (PC) PX-4682 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1124 | Love Sex Magic (Main Version) | Ciara Featuring Justin Timberlake | 1314 | 94 | SR0000631011 | PX-1675 (RC) PX-7508 (PC) | PA0001649982 | PX-889 (RC) | Same artist identified on both certificates | X |
| Ex. 1125 | Love Somebody | Maroon 5 | 4951 | 429 | SR0000705167 | PX-1928 (RC) PX-7755 (PC) | PA0001824576 | PX-6106 (PC) | Same album identified on both certificates | X |
| Ex. 1126 | Love Song | Miranda Lambert | 2303 | 3219 | SR0000641403 | PX-1681 (RC) PX-7540 (PC) | PA0001691877 PA0001682742 | PX-5358 (PC) PX-5333 (PC) | Same artist identified on both certificates | X |
| Ex. 1127 | Love That Girl | Raphael Saadiq | 2624 | 1954 | SR0000619872 | PX-1658 (RC) PX-7452 (PC) | PA0001612668 | PX-5144 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1128 | Love The Girls (Explicit) | Chris Brown featuring Eva Simons | 1281 | 724 | SR0000679366 | PX-1708 (RC) PX-7667 (PC) | PA0001772294 | PX-1055 (RC) PX-5784 (PC) | Same artist identified on both certificates | X |
| Ex. 1129 | Love The Way You Lie | Eminem | 4041 | 1211 | SR0000653572 | PX-2087 (RC) PX-7573 (PC) | PA0001730976 | PX-2810 (RC) PX-5523 (PC) | Same artist identified on both certificates | X |
| Ex. 1130 | Love The Way You Lie (Part II) | Rihanna | 5198 | 1212 | SR0000684805 | PX-2334 (RC) PX-8458 (PC) PX-8459 (PC) | PA0001732821 | PX-2640 (RC) PX-5556 (PC) | Same date of first publication on both certificates | X |
| Ex. 1131 | Love Will Save Your Soul | Grouplove | 5602 | 2731 | SR0000704081 | PX-3418 (RC) PX-7744 (PC) | PA0001762863 | PX-3560 (RC) PX-8404 (PC) PX-8405 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1132 | Love You | Maxwell | 2208 | 371 | SR0000639738 | PX-1678 (RC) PX-7536 (PC) | PA0001707770 | PX-953 (RC) PX-5443 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1133 | Love You Gently | Usher | 646 | 1679 | SR0000620940 | PX-1662 (RC) PX-7466 (PC) | PA0001602834 | PX-5132 (PC) | Same artist identified on both certificates | X |
| Ex. 1134 | LoveGame | Lady GaGa | 4723 | 726 | SR0000617841 | PX-1885 (RC) PX-7439 (PC) | PA0001685315 | PX-918 (RC) PX-5342 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1135 | Lovely Cup | Grouplove | 5603 | 2732 | SR0000704081 | PX-3418 (RC) PX-7744 (PC) | PA0001762863 | PX-3560 (RC) PX-8404 (PC) PX-8405 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1136 | loveofmylife | Musiq Soulchild | 5780 | 95 | SR0000706644 | PX-3435 (RC) PX-7764 (PC) | PA0001625858 | PX-852 (RC) PX-5170 (PC) | Same artist identified on both certificates (Talib Johnson is the psudonym of Musiq Soulchild) see PX-5071 | X |
| Ex. 1137 | Lover's Thing | Ciara feat. The-Dream | 1313 | 3256 | SR0000631011 | PX-1675 (RC) PX-7508 (PC) | PA0001659046 PA0001755160 | PX-1038 (RC) PX-5283 (PC) PX-5721 (PC) | Same artist identified on both certificates | X |
| Ex. 1138 | Love's Poster Child | Keith Urban | 3398 | 567 | SR0000733375 | PX-1894 (RC) PX-7899 (PC) | PA0001947446 | PX-6511 (PC) | Same album identified on both certificates | X |
| Ex. 1139 | LoveStoned / I Think She Knows Interlude | Justin Timberlake | 3166 | 2004 | SR0000395943 | PX-1630 (RC) PX-7356 (PC) | PA0001368884 | PX-5036 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1140 | Low (feat T-Pain) | Flo Rida | 5554 | 727 | SR0000629161 | PX-3314 (RC) PX-7498 (PC) | PA0001644879 | PX-886 (RC) PX-5240 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1141 | Loyal | Chris Brown feat. Lil Wayne & Tyga | 1272 | 2218 | SR0000760918 | PX-1847 (RC) PX-7979 (PC) | PA0001912898 | PX-6444 (PC) | Same artist identified on both certificates | X |
| Ex. 1142 | Luck | Fuel | 1565 | 999 | SR0000342237 | PX-1579 (RC) PX-7213 (PC) | PA0001245155 | PX-2623 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA987**

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1143 | Lucky Strike | Maroon 5 | 4952 | 1314 | SR0000705167 | PX-1928 (RC) PX-7755 (PC) | PA0001810804 | PX-2949 (RC) PX-6010 (PC) | Same date of first publication on both certificates | X |
| Ex. 1144 | Lucky You | Deftones | 6320 | 2733 | SR0000335169 | PX-7198 (PC) | PA0001146106 | PX-8240 (PC) | Same artist identified on both certificates | X |
| Ex. 1145 | Lullaby | The Cure | 6106 | 1809 | SR0000104305 | PX-3478 (RC) PX-6874 (PC) | PA0001073354 | PX-4662 (PC) | Same artist identified on both certificates | X |
| Ex. 1146 | Luxurious | Gwen Stefani | 4317 | 96 | SR0000364759 | PX-2282 (RC) PX-2341 (RC) PX-7272 (PC) | PA0001160424 | PX-737 (RC) PX-4901 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1147 | Mad Season (Remastered Version) | Matchbox Twenty | 5755 | 346 | SR0000633456 | PX-3433 (RC) PX-7515 (PC) | PA0001006950 | PX-637 (RC) PX-4513 (PC) PX-8366 (PC) PX-8367 (PC) | Same artist identified on both certificates | X |
| Ex. 1148 | Made In America | JAY-Z | 4424 | 2219 | SR0000683714 | PX-7680 (PC) | PA0001768256 | PX-5766 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1149 | Made To Be Together | Trey Songz | 5927 | 2220 | SR0000671697 | PX-3298 (RC) PX-7631 (PC) | PA0001856238 | PX-4044 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1150 | Mafia Music (Explicit) | Rick Ross | 5148 | 729 | SR0000631748 | PX-2330 (RC) | PA0001748285 | PX-1012 (RC) PX-5653 (PC) | Same artist identified on both certificates | X |
| Ex. 1151 | Main Title (From "Star Wars") | John Williams and the London Symphony Orchestra | 1897 | 2221 | SR0000247474 | PX-1443 (RC) PX-7021 (PC) | PA0000062943 | PX-3796 (RC) PX-8330 (RC) PX-8331 (RC) | Same artist identified on both certificates | X |
| Ex. 1152 | Maintain the Pain | Miranda Lambert | 2305 | 730 | SR0000641403 | PX-1681 (RC) PX-7540 (PC) | PA0001682745 | PX-916 (RC) PX-5336 (PC) | Same artist identified on both certificates | X |
| Ex. 1153 | Make Her Say | Kid Cudi | 4665 | 2734 | SR0000641951 | PX-1873 (RC) PX-7543 (PC) | PA0001847910 | PX-3812 (RC) | Same artist identified on both certificates | X |
| Ex. 1154 | Make It Stop (September's Children) | Rise Against | 5247 | 731 | SR0000671827 | PX-1993 (RC) PX-7635 (PC) | PA0001887807 | PX-6365 (PC) | Same album identified on both certificates | X |
| Ex. 1155 | Make My Day | Common | 3880 | 322 | SR0000619987 | PX-2125 (RC) PX-7455 (PC) | PA0001731490 | PX-979 (RC) PX-5538 (SR) | Same artist identified on both certificates (Common is the pseudonym of Lonnie Rashid Lynn) see PX-4979 | X |
| Ex. 1156 | Makin' Good Love | Avant | 3672 | 1470 | SR0000308368 | PX-2106 (RC) PX-7137 (PC) | PA0001087666 | PX-3083 (RC) PX-4675 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1157 | Makin' Plans | Miranda Lambert | 2306 | 732 | SR0000641403 | PX-1681 (RC) PX-7540 (PC) | PA0001682745 | PX-916 (RC) PX-5336 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1158 | Mama Africa | Akon | 3587 | 733 | SR0000610156 | PX-2119 (RC) PX-2293 (RC) PX-2415 (RC) PX-7397 (PC) | PA0001167181 | PX-780 (RC) PX-8293 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1159 | Mama's Broken Heart | Miranda Lambert | 2308 | 2223 | PA0001805349 | PX-1495 (RC) PX-5935 (PC) | PA0001790000 | PX-3915 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1160 | Man Down | Rihanna | 5201 | 1681 | SR0000684805 | PX-2334 (RC) PX-8458 (PC) PX-8459 (PC) | PA0001732813 | PX-3020 (RC) PX-5554 (PC) | Same artist identified on both certificates | X |
| Ex. 1161 | Man On The Moon | Phillip Phillips | 5097 | 1118 | SR0000712841 | PX-1963 (RC) PX-7795 (PC) | PA0001839481 | PX-2996 (RC) PX-6158 (PC) | Same artist identified on both certificates | X |
| Ex. 1162 | MANiCURE | Lady Gaga | 4724 | 3274 | SR0000737557 | PX-1888 (RC) PX-7918 (PC) | PA0001893362 | PX-3829 (RC) PX-6389 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1163 | Manos Al Aire | Nelly Furtado | 5030 | 734 | SR0000641955 | PX-1946 (RC) PX-7545 (PC) | PA0001760999 | PX-5741 (PC) | Same artist identified on both certificates | X |
| Ex. 1164 | Marley | Kenny Chesney | 2010 | 737 | SR0000726972 | PX-1779 (RC) PX-7867 (PC) | PA0001899367 | PX-1208 (RC) PX-6420 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1165 | Marry Me | Jason Derulo | 6533 | 738 | SR0000763207 | PX-3292 (RC) PX-7983 (PC) | PA0001896439 | PX-6405 (PC) | Same artist identified on both certificates | X |
| Ex. 1166 | Marry The Night | Lady Gaga | 4725 | 3221 | SR0000678406 | PX-1887 (RC) PX-7657 (PC) | PA0001757748 PA0001751986 | PX-1026 (RC) PX-5686 (PC) PX-5729 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1167 | Marry The P***y (Explicit) | R. Kelly | 2605 | 1471 | SR0000737848 | PX-1807 (RC) PX-7919 (PC) | PA0001934438 | PX-2537 (RC) PX-6493 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

# JA988

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

42

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1168 | Marvin & Chardonnay | Big Sean | 3725 | 2224 | SR0000678630 | PX-2134 (RC) PX-7661 (PC) | PA0001760433 | n/a | Same artist identified on both certificates | X |
| Ex. 1169 | Mary Jane Holland | Lady Gaga | 4726 | 739 | SR0000737557 | PX-1888 (RC) PX-7918 (PC) | PA0001893360 | PX-6388 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1170 | Mary Pretends | Fuel 238 | 1581 | 1000 | SR0000253431 | PX-1455 (RC) PX-7035 (PC) | PA0000893220 | PX-3173 (RC) PX-4416 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1171 | Massage | Trey Songz | 5928 | 3145 | SR0000671697 | PX-3298 (RC) PX-7631 (PC) | PA0001856242 PA0001786345 | PX-5874 (RC) PX-6250 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1172 | MATANGI | M.I.A. | 4915 | 2736 | SR0000736308 | PX-2327 (RC) PX-7912 (PC) | PA0001919076 | PX-3893 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1173 | Maybach Music | Rick Ross | 5150 | 740 | SR0000642144 | PX-1972 (RC) PX-7549 (PC) | PA0001639897 | PX-5191 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1174 | Maybe You're Right | Miley Cyrus | 2264 | 3275 | SR0000735242 | PX-1803 (RC) PX-7907 (PC) | PA0001870023 PA0001920676 | PX-6306 (PC) PX-6475 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1175 | MC Hammer | Rick Ross | 5152 | 741 | SR0000656701 | PX-1974 (RC) PX-7581 (PC) | PA0001821908 | PX-1141 (RC) PX-6086 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1176 | Me & U | Flo Rida | 5555 | 2737 | SR0000629161 | PX-3314 (RC) PX-7498 (PC) | PA0001627318 | PX-3719 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1177 | Me and Your Cigarettes | Miranda Lambert | 2310 | 742 | SR0000641403 | PX-1681 (RC) PX-7540 (PC) | PA0001682744 | PX-915 (RC) PX-5335 (PC) | Same artist identified on both certificates | X |
| Ex. 1178 | Meaning Of Life | Disturbed | 6375 | 2739 | SR0000280324 | PX-3353 (RC) PX-7186 (PC) | PA0001000622 | PX-3505 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1179 | Measurements | James Blake | 4417 | 1884 | SR0000673339 | PX-2056 (RC) PX-7643 (PC) | PA0001824202 | PX-6105 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1180 | Medicated (feat. Chevy Woods & Juicy J) | Wiz Khalifa | 5970 | 2225 | SR0000715951 | PX-3297 (RC) PX-7809 (PC) | PA0001952869 | PX-4061 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1181 | Medicine Ball | Eminem | 4043 | 3162 | SR0000633152 | PX-2378 (RC) PX-7513 (PC) | PA0001848048 PA... | PX-6205 (PC) PX-936 (RC) PX-5424 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1182 | Medley: Sexy Ladies / Let Me Talk to You (Prelude) | Justin Timberlake | 3167 | 2006 | SR0000395943 | PX-1630 (RC) PX-7356 (PC) | PA0001368884 | PX-5036 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1183 | Meet Me Halfway | Black Eyed Peas | 3766 | 1120 | SR0000633584 | PX-2128 (RC) PX-8452 (PC) PX-8453 (PC) | PA0001659066 | PX-3037 (RC) PX-5285 (PC) | Same date of first publication on both certificates | X |
| Ex. 1184 | Meet You There | Simple Plan | 5891 | 2740 | SR0000351060 | PX-3457 (RC) PX-7235 (PC) | PA0001084656 | PX-4010 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1185 | Melt My Heart To Stone | Adele | 701 | 1885 | SR0000616701 | PX-1654 (RC) PX-7431 (PC) | PA0001975706 | PX-3060 (PC) PX-6546 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1186 | Memories Pt 2 | Big Sean | 3726 | 1121 | SR0000678630 | PX-2134 (RC) PX-7661 (PC) | PA0001780744 | PX-2718 (RC) PX-5847 (PC) | Same artist identified on both certificates | X |
| Ex. 1187 | Mercy.1 | Kanye West | 4582 | 2228 | SR0000763373 | PX-2039 (RC) PX-7984 (PC) | PA0001913931 | PX-6446 (PC) | Same artist identified on both certificates | X |
| Ex. 1188 | Midnight Hands | Rise Against | 5248 | 744 | SR0000671827 | PX-1993 (RC) PX-7635 (PC) | PA0001887807 | PX-6365 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1189 | Midnight In Montgomery | Alan Jackson | 397 | 2742 | SR0000138302 | PX-1392 (RC) PX-6909 (PC) | PA0000533558 | PX-3535 (RC) | Same artist identified on both certificates | X |
| Ex. 1190 | Mighty "O" | OutKast | 2422 | 576 | SR0000747300 | PX-1835 (RC) PX-7957 (PC) | PA0001165509 | PX-773 (RC) PX-8270 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1191 | Million Dollar Bills | Lorde | 4893 | 254 | SR0000724529 | PX-1911 (RC) PX-7852 (PC) | PA0002007289 | PX-6584 (PC) | Same artist identified on both certificates | X |
| Ex. 1192 | Million Miles | Fuel | 1566 | 1001 | SR0000342237 | PX-1579 (RC) PX-7213 (PC) | PA0001245162 | PX-2630 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1193 | Mind On My Money | Flo Rida | 5556 | 745 | SR0000658178 | PX-3306 (RC) PX-7589 (PC) | PA0001807828 | PX-5980 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1194 | Mine (Explicit) | Beyoncé feat. Drake | 823 | 2743 | SR0000747291 | PX-1834 (RC) PX-7956 (PC) | PA0001918125 | PX-3594 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1195 | Mine Would Be You | Blake Shelton | 6277 | 528 | SR0000721082 | PX-3330 (RC) PX-7831 (PC) | PA0001859225 | PX-6270 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1196 | Minerva | Deftones | 6321 | 2744 | SR0000335169 | PX-7198 (PC) | PA0001157469 | PX-8241 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1197 | Minority | Green Day | 6501 | 2745 | SR0000288352 | PX-3368 (RC) PX-7091 (PC) | PA0001022884 | PX-4547 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1198 | Minus Blindfold | Deftones | 6322 | 2746 | SR0000171111 | PX-6935 (RC) | PA0000776635 | PX-3494 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1199 | Miracle | Foo Fighters | 1501 | 1122 | SR0000377762 | PX-1609 (RC) PX-7304 (PC) | PA0001730876 | PX-2841 (RC) PX-5511 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1200 | Mirage (Explicit) | Chris Brown featuring Nas | 1286 | 746 | SR0000711816 | PX-1742 (RC) PX-7791 (PC) | PA0001896025 | PX-1198 (RC) PX-6393 (PC) | Same artist identified on both certificates. | X |
| Ex. 1201 | Misery | Maroon 5 | 4953 | 1318 | SR0000659947 | PX-1933 (RC) PX-7595 (PC) | PA0001726265 | PX-2950 (RC) PX-5474 (PC) | | |
| Ex. 1202 | Misery Business | Paramore | 5813 | 2747 | SR0000631909 | PX-3323 (RC) PX-7510 (PC) | PA0001595045 | PX-3958 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1203 | Misguided Ghosts | Paramore | 5814 | 2748 | SR0000657157 | PX-3450 (RC) PX-7587 (PC) | PA0001676906 | PX-3955 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1204 | Miss You | Darius Rucker | 3331 | 1682 | SR0000724693 | PX-2143 (RC) PX-7855 (PC) | PA0001864797 | PX-6286 (PC) | Same artist identified on both certificates | X |
| Ex. 1205 | Miss You Being Gone | The Band Perry | 5309 | 431 | SR0000664551 | PX-2009 (RC) PX-7609 (PC) | PA0001727845 | PX-5488 (PC) | | X |
| Ex. 1206 | Missing You | Black Eyed Peas | 3767 | 1123 | SR0000633584 | PX-2128 (RC) PX-8452 (PC) PX-8453 (PC) | PA0001659068 | PX-3038 (RC) PX-5286 (PC) | Same date of first publication on both certificates | X |
| Ex. 1207 | Mistress | Disturbed | 6376 | 2749 | SR0000316958 | PX-3348 (RC) PX-7156 (PC) | PA0001111236 | PX-3511 (RC) PX-3558 (RC) PX-3559 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1208 | Mmm Papi | Britney Spears | 3109 | 1320 | SR0000620789 | PX-1661 (RC) PX-7465 (PC) | PA0001800249 | PX-5924 (PC) | Same artist identified on both certificates | X |
| Ex. 1209 | Moana | Deftones | 6323 | 2750 | SR0000335169 | PX-7198 (PC) | PA0001157471 | PX-8242 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1210 | Mobile | Avril Lavigne | 424 | 255 | SR0000312786 | PX-1556 (RC) PX-7147 (PC) | PA0001101509 | PX-4699 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1211 | Mojo So Dope | Kid Cudi | 4668 | 748 | SR0000696989 | PX-2318 (RC) PX-7708 (PC) | PA0001750010 | PX-1015 (RC) PX-5662 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1212 | Molly's Chambers | Kings Of Leon | 311 | 2427 | SR0000330401 | PX-1573 (RC) PX-7184 (PC) | PA0001204545 | PX-8197 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1213 | Mo'Murda | Bone Thugs-N-Harmony | 901 | 1683 | SR0000225335 | PX-1434 (RC) PX-6999 (PC) | PA0000767834 | PX-2731 (RC) PX-4307 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1214 | Money Bought | Nickelback | 6182 | 2234 | SR0000330446 | PX-8003 (PC) | PA0001103822 | PX-3926 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1215 | Money Right (feat. Rick Ross & Brisco) | Flo Rida | 5557 | 749 | SR0000629161 | PX-3314 (RC) PX-7498 (PC) | PA0001644871 | PX-883 (RC) PX-5237 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1216 | Monster | Lady Gaga | 4728 | 750 | SR0000642917 | PX-1886 (RC) PX-7552 (PC) | PA0001751978 | PX-1020 (RC) PX-5679 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1217 | Moonshine | Puddle Of Mudd | 5115 | 2752 | SR0000618742 | PX-1966 (RC) PX-7445 (PC) | PA0001669444 | PX-3974 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1218 | More | Usher | 2909 | 751 | SR0000652023 | PX-1688 (RC) PX-7568 (PC) | PA0001745641 | PX-5650 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1219 | More Than A Memory | Carly Rae Jepsen | 3830 | 432 | SR0000738473 | PX-2146 (RC) PX-7924 (PC) | PA0001864022 | PX-6277 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1220 | More Than Love | Los Lonely Boys | 2112 | 433 | SR0000352465 | PX-1587 (RC) PX-7238 (PC) | PA0001159604 | PX-724 (RC) PX-4853 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1221 | More Than This | One Direction | 2391 | 1886 | SR0000703645 | PX-1729 (RC) PX-7737 (PC) | PA0001830362 | PX-2989 (RC) PX-6124 (PC) | | X |
| Ex. 1222 | Morning After Dark (Featuring Nelly Furtado & SoShy) | Timbaland | 5373 | 3276 | SR0000411631 | n/a | PA0001780007 PA0001755873 | PX-5833 (PC) PX-5722 (PC) | | X |
| Ex. 1223 | Mosh | Eminem | 4045 | 2235 | SR0000364769 | PX-2283 (PC) PX-2376 (RC) PX-7273 (PC) | PA0001284524 | PX-3688 (RC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA990**

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1224 | Most Of All | Fuel | 1567 | 1002 | SR0000342237 | PX-1579 (RC) PX-7213 (PC) | PA0001245158 | PX-2626 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1225 | Mother Father | Dave Matthews Band | 171 | 935 | SR0000300313 | PX-1541 (RC) PX-7115 (PC) | PA0001039329 | PX-4582 (PC) | Same artist identified on both certificates | X |
| Ex. 1226 | Motivation | Kelly Rowland | 4622 | 3146 | SR0000677261 | PX-1862 (RC) PX-7653 (PC) | PA0001763331 PA0001760929 | PX-5752 (PC) | Same artist identified on both certificates | |
| Ex. 1227 | Move Like You Gonna Die | Cobra Starship | 6145 | 891 | SR0000657140 | PX-3413 (RC) PX-7586 (PC) | PA0001875762 PA0001662776 | PX-1192 (RC) PX-6325 (PC) PX-5300 (PC) | Same date of first publication on both certificates | X |
| Ex. 1228 | Movin' Down the Line | Raphael Saadiq | 2625 | 1003 | SR0000677734 | PX-1706 (RC) PX-7655 (PC) | PA0001752522 | PX-3007 (RC) PX-5700 (PC) | Same artist identified on both certificates | X |
| Ex. 1229 | Movin' On | Brandy | 5488 | 1124 | SR0000202696 | PX-3303 (RC) PX-6971 (PC) | PA0000757403 | PX-2523 (RC) PX-4299 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1230 | Mr. Bill Collector | Bone Thugs-N-Harmony | 903 | 1685 | SR0000225335 | PX-1434 (RC) PX-6999 (PC) | PA0000767831 | PX-3250 (RC) PX-4306 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1231 | Mr. Know It All | Kelly Clarkson | 1993 | 3002 | SR0000715680 | PX-1749 (RC) PX-7806 (PC) | PA0001851190 | PX-6230 (PC) | Same artist identified on both certificates | X |
| Ex. 1232 | Mr. Man | Alicia Keys;Jimmy Cozier | 57 | 98 | SR0000299410 | PX-1538 (RC) PX-7111 (PC) | PA0001065080 | PX-646 (RC) PX-4619 (PC) | Same artist identified on both certificates | X |
| Ex. 1233 | Mr. Mathers | Eminem | 4046 | 1125 | SR0000633152 | PX-2378 (RC) PX-7513 (PC) | PA0001943944 | PX-2811 (RC) PX-6504 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1234 | Mr. Rager | Kid Cudi | 4669 | 752 | SR0000695775 | PX-1874 (RC) PX-7707 (PC) | PA0001750006 | PX-1014 (RC) PX-5661 (PC) | Same artist and album identified on both certificates | |
| Ex. 1235 | Mr. Right Now | Pitbull Featuring Akon & DJ Frank E | 2586 | 3195 | SR0000683282 | PX-1714 (RC) PX-7678 (PC) | PA0001852397 PA0001780994 | PX-6236 (RC) PX-1067 (RC) PX-5851 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1236 | Mr. Worldwide (Intro) | Pitbull Featuring Vein | 2600 | 753 | SR0000681904 | PX-1713 (RC) PX-7677 (PC) | PA0001780983 | n/a | Same artist identified on both certificates | X |
| Ex. 1237 | Ms. Hangover | Flo Rida | 5558 | 1686 | SR0000629161 | PX-3314 (RC) PX-7498 (PC) | PA0001639096 | PX-3188 (RC) PX-5188 (PC) | Same artist identified on both certificates | X |
| Ex. 1238 | Murder To Excellence | JAY-Z | 4425 | 2754 | SR0000683714 | PX-7680 (PC) | PA0001816414 | PX-6046 (PC) | Same artist identified on both certificates | X |
| Ex. 1239 | Mushaboom | Feist | 4153 | 1821 | SR0000388836 | PX-2387 (RC) PX-7338 (PC) | PA0001166692 | PX-2616 (RC) PX-8285 (PC) | Same artist identified on both certificates | |
| Ex. 1240 | Music Sounds Better | Big Time Rush | 838 | 755 | SR0000697856 | PX-1722 (RC) PX-7715 (PC) | PA0001825036 | PX-1151 (RC) PX-6110 (PC) | Same date of first publication on both certificates | X |
| Ex. 1241 | Must Be Something I Missed | Kenny Chesney | 2011 | 756 | SR0000726972 | PX-1779 (RC) PX-7867 (PC) | PA0001899368 | PX-1209 (RC) PX-6421 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1242 | Must Be The Ganja | Eminem | 4047 | 3171 | SR0000633152 | PX-2378 (RC) PX-7513 (PC) | PA0001848040 PA0001706429 | PX-6201 (PC) PX-935 (RC) PX-5422 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1243 | Must Get Out | Maroon 5 | 4955 | 1321 | SR0000702833 | PX-1932 (RC) PX-7735 (PC) | PA0001073090 | PX-2653 (RC) PX-4650 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1244 | MX | Deftones | 6324 | 2755 | SR0000244493 | PX-7015 (RC) | PA0000870906 | PX-3502 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1245 | My Alien | Simple Plan | 5892 | 2756 | SR0000351060 | PX-3457 (RC) PX-7235 (PC) | PA0001084656 | PX-4010 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1246 | My Baby | Britney Spears | 3110 | 1474 | SR0000620789 | PX-1661 (RC) PX-7465 (PC) | PA0001888781 | PX-2736 (RC) PX-6368 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1247 | My Boo | Usher & Alicia Keys | 3208 | 3070 | SR0000352165 | PX-1586 (RC) PX-7237 (PC) | PA0001159778 | PX-732 (RC) PX-4877 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1248 | My Dad's Gone Crazy | Eminem | 4050 | 2757 | SR0000317924 | PX-2277 (RC) PX-2380 (RC) PX-7160 (PC) | PA0001118665 | PX-3697 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1249 | My Darlin' | Miley Cyrus feat. Future | 2272 | 3023 | SR0000735242 | PX-1803 (RC) PX-7907 (PC) | PA0001870022 PA0001920653 | PX-6305 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1250 | My Fondest Childhood Memories | Macy Gray | 2152 | 100 | SR0000336638 | PX-1576 (RC) PX-7200 (PC) | PA0001131694 | n/a | Same artist and album identified on both certificates | X |
| Ex. 1251 | My Foolish Heart | Jazmine Sullivan | 257 | 1475 | SR0000618093 | PX-1656 (RC) PX-7442 (PC) | PA0001950235 | PX-2893 (RC) PX-6512 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1252 | My Happy Ending | Avril Lavigne | 73 | 530 | SR0000332312 | PX-1575 (RC) PX-7193 (PC) | PA0001159309 | PX-708 (RC) PX-4834 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1253 | My Hometown | Bowling For Soup | 3085 | 1476 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159769 | PX-2592 (PC) PX-4869 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1254 | My Mom | Eminem | 4052 | 3173 | SR0000633152 | PX-2378 (RC) PX-7513 (PC) | PA0001848040 PA0001707169 | PX-6201 (PC) PX-952 (RC) PX-5442 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1255 | My Moon My Man | Feist | 4154 | 1942 | SR0000620089 | PX-2389 (RC) PX-7461 (PC) | PA0001692639 | PX-2823 (RC) PX-5359 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1256 | My Piece | Miguel | 2252 | 1689 | SR0000673073 | PX-1700 (RC) PX-7640 (PC) | PA0001751375 | PX-2962 (RC) PX-5672 (PC) | Same artist identified on both certificates | X |
| Ex. 1257 | My Plague | Slipknot | 6203 | 102 | SR0000330440 | PX-3462 (RC) PX-7185 (PC) | PA0001102120 | PX-4705 (PC) | Same album identified on both certificates | X |
| Ex. 1258 | My President | Young Jeezy | 5427 | 434 | SR0000616586 | PX-2339 (RC) PX-7430 (PC) | PA0001697454 | PX-5389 (PC) | Same artist identified on both certificates | X |
| Ex. 1259 | My Same | Adele | 702 | 1888 | SR0000616701 | PX-1654 (RC) PX-7431 (PC) | PA0001975716 | PX-3059 (PC) PX-6550 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1260 | My Toy Soldier | 50 Cent | 3556 | 1128 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001298500 | PX-3266 (RC) PX-4971 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1261 | My Way | Usher | 648 | 305 | SR0000257730 | PX-1458 (RC) PX-7041 (PC) | PA0000893387 | PX-1236 (RC) PX-4429 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1262 | My Wild Frontier | Faith Hill | 6446 | 2237 | SR0000253752 | PX-7036 (PC) | PA0000901850 | PX-3710 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1263 | N.I.*.*.E.R. (The Slave and the Master) | Nas | 5010 | 435 | SR0000614072 | PX-1941 (RC) PX-7414 (PC) | PA0001396103 | PX-5077 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1264 | Naked | Avril Lavigne | 425 | 1690 | SR0000312786 | PX-1556 (RC) PX-7147 (PC) | PA0001101517 | PX-2697 (RC) PX-4704 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1265 | Naked Kids | Grouplove | 5604 | 2759 | SR0000704081 | PX-3418 (RC) PX-7744 (PC) | PA0001762865 | PX-3574 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1266 | Naughty Girl | Beyoncé | 801 | 1979 | SR0000342236 | PX-1578 (RC) PX-7212 (PC) | PA0001375850 | PX-3589 (RC) PX-5053 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1267 | Neva End | Future | 1593 | 3024 | SR0000701457 | PX-1728 (RC) PX-7734 (PC) | PA0001856290 | PX-6257 (PC) | Same artist identified on both certificates | X |
| Ex. 1268 | Never | Flo Rida | 5559 | 758 | SR0000658178 | PX-3306 (RC) PX-7589 (PC) | PA0001807823 | PX-1104 (RC) PX-5977 (PC) | Same artist identified on both certificates | X |
| Ex. 1269 | Never Again | Trey Songz | 5929 | 2238 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001819832 | PX-4041 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1270 | Never Call U B**** Again | 2Pac | 3528 | 1691 | SR0000323532 | PX-2212 (RC) PX-7175 (PC) | PA0001115088 | PX-2583 (PC) PX-4744 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1271 | Never Change | Puddle Of Mudd | 5116 | 2760 | SR0000301465 | PX-1965 (RC) PX-2267 (PC) PX-7119 (PC) | PA0001311759 PA0001075311 | PX-8017 (PC) PX-8396 (PC) PX-8397 (PC) PX-8235 (PC) PX-8236 (PC) PX-8237 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1272 | Never Enough | Eminem | 4054 | 2761 | SR0000364769 | PX-2283 (RC) PX-2376 (RC) PX-7273 (PC) | PA0001284523 | PX-3689 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1273 | Never Ever | Ciara | 1305 | 2239 | SR0000723761 | n/a | PA0001659049 | PX-3644 (RC) | Same artist identified on both certiciates | |
| Ex. 1274 | Never Forget Ya | Obie Trice | 5056 | 1799 | SR0000341637 | PX-2245 (RC) PX-7211 (PC) | PA0001245493 | PX-2493 (PC) PX-3051 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1275 | Never Forget You (feat. John Legend) | Lupe Fiasco | 5704 | 323 | SR0000704469 | PX-3291 (RC) PX-7747 (PC) | PA0001738485 | PX-1005 (PC) PX-5606 (PC) | Same artist identifed on both certificates | X |
| Ex. 1276 | Never Gonna Leave This Bed | Maroon 5 | 4956 | 1323 | SR0000664531 | PX-1929 (RC) PX-7606 (PC) | PA0001726273 | PX-2951 (PC) PX-5476 (PC) | Same date of first publication on both certificates | X |
| Ex. 1277 | Never Let Me Down | Kanye West | 4584 | 2762 | SR0000347391 | PX-7228 (PC) | PA0001159068 | PX-4822 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA992**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)
46

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1278 | Never Took The Time | Akon | 3588 | 759 | SR0000610156 | PX-2119 (RC) PX-2293 (RC) PX-2415 (RC) PX-7397 (PC) | PA0001663701 | PX-5303 (PC) | | X |
| Ex. 1279 | New God Flow | Pusha T | 5129 | 1988 | SR0000703870 | PX-1968 (RC) PX-7740 (PC) | PA0001839620 | PX-3984 (RC) PX-6166 (PC) | | |
| Ex. 1280 | New God Flow.1 | Kanye West | 4585 | 1989 | SR0000683430 | PX-7679 (PC) | PA0001839620 | PX-3984 (RC) PX-6166 (PC) | Same artist identified on both certificates | X |
| Ex. 1281 | New Joc City (Intro) | Yung Joc | 6018 | 2240 | SR0000393525 | PX-3300 (RC) PX-7346 (PC) | PA0001347982 | PX-4073 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1282 | New Slaves | Kanye West | 4586 | 2241 | SR0000724178 | PX-2316 (RC) PX-7847 (PC) | PA0001890237 | PX-6372 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1283 | New Thing | Fuel 238 | 1582 | 1004 | SR0000253431 | PX-1455 (RC) PX-7035 (PC) | PA0000893230 | PX-3172 (RC) PX-4425 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1284 | Next Ex-Girlfriend | Bowling For Soup | 3086 | 1477 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159768 | PX-3040 (RC) PX-4868 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1285 | Next To You | Chris Brown featuring Justin Bieber | 1283 | 1130 | SR0000679366 | PX-1708 (RC) PX-7667 (PC) | PA0001750522 | PX-2755 (RC) PX-5669 (PC) | Same artist identified on both certificates | X |
| Ex. 1286 | Next Year | Foo Fighters | 1507 | 1692 | SR0000285034 | PX-1522 (RC) PX-7083 (PC) | PA0001693320 | PX-2850 (RC) PX-5377 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1287 | Nice & Slow | Usher | 649 | 306 | SR0000257730 | PX-1458 (RC) PX-7041 (PC) | PA0000893386 | PX-4428 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1288 | Night Is Young | Nelly Furtado | 5031 | 760 | SR0000756992 | PX-1947 (RC) PX-7977 (PC) | PA0001753995 | PX-1036 (RC) PX-5719 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1289 | No Angel | Beyoncé | 802 | 2768 | SR0000747291 | PX-1834 (RC) PX-7956 (PC) | PA0001918140 | PX-3591 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1290 | No Better | Lorde | 4894 | 256 | SR0000736121 | PX-1914 (RC) PX-7909 (PC) | PA0002007289 | PX-6584 (PC) | Same artist identified on both certificates | |
| Ex. 1291 | No BS (Explicit) | Chris Brown feat. Kevin McCall | 1270 | 1225 | SR0000679366 | PX-1708 (RC) PX-7667 (PC) | PA0001750518 | PX-5668 (PC) | Same artist identified on both certificates | X |
| Ex. 1292 | No Church In The Wild | JAY-Z | 4426 | 1973 | SR0000683714 | PX-7680 (PC) | PA0001762032 | PX-3788 (RC) PX-5748 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1293 | No Curtain Call | Maroon 5 | 4957 | 1324 | SR0000664531 | PX-1929 (RC) PX-7606 (PC) | PA0001726287 | PX-2952 (RC) PX-5481 (PC) | Same date of first publication on both certificates | X |
| Ex. 1294 | No Hands (feat. Roscoe Dash and Wale) | Waka Flocka Flame | 5956 | 2769 | SR0000672357 | PX-3299 (RC) PX-7638 (PC) | PA0001739078 | PX-4060 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1295 | No Lie | 2 Chainz | 3506 | 2393 | SR0000700831 | PX-2139 (RC) PX-7732 (PC) | PA0001846688 | PX-3521 (RC) | Same artist and album identified on both certificates | |
| Ex. 1296 | No More Love | Shinedown | 5870 | 1694 | SR0000342566 | PX-3455 (RC) PX-7215 (PC) | PA0001278081 | PX-2636 (RC) PX-4951 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1297 | No One | Alicia Keys | 31 | 257 | SR0000627148 | PX-1668 (RC) PX-7485 (PC) | PA0001648485 PA0001590102 | PX-5254 (PC) PX-8302 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1298 | No One Gonna Love You | Jennifer Hudson | 1813 | 436 | SR0000674220 | PX-1703 (RC) PX-7647 (PC) | PA0001738399 | PX-1001 (RC) PX-5602 (PC) | Same date of first publication on both certificates | X |
| Ex. 1299 | No One Has Eyes Like You | Billy Currington | 3745 | 1695 | SR0000617590 | PX-2123 (RC) PX-7437 (PC) | PA0001618391 | PX-5146 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1300 | No Quarter | Led Zeppelin | 5687 | 2771 | N5660 | PX-3328 (RC) | EP0000316459 | PX-3834 (RC) PX-8101 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1301 | No Snitchin' | Chamillionaire | 3842 | 1696 | SR0000381901 | PX-2114 (RC) PX-2362 (RC) PX-7316 (PC) | PA0001317545 | PX-4997 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1302 | No Such Thing As Too Late | Brandy | 1007 | 3132 | SR0000710136 | PX-1739 (RC) PX-7785 (PC) | PA0001835409 PA0001882752 | PX-6153 (PC) PX-6346 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1303 | No Way Back | Foo Fighters | 1508 | 1131 | SR0000377762 | PX-1609 (RC) PX-7304 (PC) | PA0001730955 | PX-5517 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1304 | No. 1 | Rick Ross | 5154 | 761 | SR0000656701 | PX-1974 (RC) PX-7581 (PC) | PA0001821894 | PX-1140 (RC) PX-6085 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1305 | Nobody Else | Los Lonely Boys | 2113 | 437 | SR0000352465 | PX-1587 (RC) PX-7238 (PC) | PA0001159606 | PX-726 (RC) PX-4855 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA993**

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1306 | Nobody Ever Told You | Carrie Underwood | 1156 | 1330 | SR0000700157 | PX-1725 (RC) PX-7728 (PC) | PA0001810765 | PX-2741 (RC) PX-6005 (PC) | Same artist identified on both certificates | X |
| Ex. 1307 | Nobody Feelin' No Pain | Jake Owen | 1786 | 2773 | SR0000697851 | PX-1721 (RC) PX-7714 (PC) | PA0001904211 | PX-3763 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1308 | Nobody Not Really (Interlude) | Alicia Keys | 32 | 258 | SR0000346869 | PX-1584 (RC) PX-7227 (PC) | PA0001158373 | PX-695 (RC) PX-4803 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1309 | Nobody Told Me | Puddle Of Mudd | 5117 | 2774 | SR0000301465 | PX-1965 (RC) PX-2267 (PC) PX-7119 (PC) | PA0001075310 | PX-3972 (RC) PX-8372 (PC) PX-8373 (PC) | Same artist identified on both certificates | X |
| Ex. 1310 | Nobody's Fault But Mine | Led Zeppelin | 5688 | 2775 | N31545 | PX-8048 (card) | Eu0000655751 | PX-4114 (PC) PX-8118 (PC) | | X |
| Ex. 1311 | Nobody's Fool | Avril Lavigne | 426 | 1697 | SR0000312786 | PX-1556 (RC) PX-7147 (PC) | PA0001101515 | PX-2698 (RC) PX-4703 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1312 | Nobody's Home | Avril Lavigne | 74 | 1698 | SR0000332312 | PX-1575 (RC) PX-7193 (PC) | PA0001251268 | PX-2633 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1313 | Nosebleed | Deftones | 6326 | 2776 | SR0000171111 | PX-6935 (PC) | PA0000776635 | PX-3494 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1314 | Not A Bad Thing | Justin Timberlake | 1951 | 3223 | SR0000743696 | PX-1825 (RC) PX-7943 (PC) | PA0001896719 | PX-6408 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1315 | Not Afraid | Eminem | 4057 | 1132 | SR0000653571 | PX-2090 (RC) PX-7572 (PC) | PA0001730957 | PX-2812 (RC) PX-5518 (PC) | Same artist identified on both certificates | |
| Ex. 1316 | Not Coming Home | Maroon 5 | 4958 | 1331 | SR0000702833 | PX-1932 (RC) PX-6735 (PC) | PA0001073094 | PX-2657 (RC) PX-4654 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1317 | Not Like The Movies (Explicit) | Katy Perry | 3368 | 2777 | SR0000662268 | PX-2190 (RC) PX-7599 (PC) | PA0001753643 | PX-5711 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1318 | Not Tonight | Elle Varner | 1428 | 1133 | SR0000721189 | PX-1765 (RC) PX-7834 (PC) | PA0002000109 | PX-3153 (RC) PX-6577 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1319 | Nothin' At All | Heart | 3346 | 936 | SR0000075726 | PX-2160 (RC) PX-6839 (PC) | PA0000284908 | PX-2478 (RC) PX-4196 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1320 | Nothin' Like The First Time | Lady Antebellum | 3432 | 1134 | SR0000724696 | PX-1877 (RC) PX-7856 (PC) | PA0001858363 | PX-3274 (RC) PX-6260 (PC) | Same date of first publication on both certificates | X |
| Ex. 1321 | Nothin' On You (feat. Bruno Mars) | B.o.B | 5447 | 1135 | SR0000704831 | PX-3490 (RC) PX-7750 (PC) | PA0001731018 | PX-2704 (RC) PX-5529 (PC) | Same artist identified on both certificates | X |
| Ex. 1322 | Nothing | Brandy | 5491 | 104 | SR0000345858 | PX-7224 (PC) | PA0001072625 | PX-4638 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1323 | Nothing Even Matters | Big Time Rush | 840 | 762 | SR0000668082 | PX-1694 (RC) PX-7613 (PC) | PA0001807063 | PX-5959 (PC) | Same date of first publication on both certificates | X |
| Ex. 1324 | Nothing Left To Lose | Puddle Of Mudd | 5118 | 2778 | SR0000347741 | PX-7229 (PC) | PA0001249431 | PX-3982 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1325 | Nothing Left To Say / Rocks | Imagine Dragons | 4366 | 1136 | SR0000707482 | PX-2052 (RC) PX-7766 (PC) | PA0001816026 | PX-2874 (RC) PX-6044 (PC) | Same artist identified on both certificates | X |
| Ex. 1326 | Notorious Thugs | The Notorious B.I.G. | 5992 | 2779 | SR0000220411 | PX-3315 (RC) PX-6991 (PC) | PA0001005836 | PX-4511 (PC) | Same artist and album identified on both certificates | |
| Ex. 1327 | Now | Paramore | 5815 | 2780 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854435 | PX-3956 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1328 | Now Comes The Night | Rob Thomas | 5847 | 105 | SR0000373876 | PX-3453 (RC) PX-7291 (PC) | PA0001161195 | PX-752 (RC) PX-4929 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1329 | Now I Know | Rihanna | 5203 | 438 | SR0000372611 | PX-7285 (PC) | PA0001162729 | PX-2613 (PC) PX-8251 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1330 | Now You Got Someone | Avant | 3676 | 1701 | SR0000396388 | PX-2117 (RC) PX-7358 (PC) | PA0001371421 | PX-2683 (RC) PX-5045 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1331 | Numb | Disturbed | 6378 | 2781 | SR0000685183 | PX-3355 (RC) PX-7684 (PC) | PA0001000622 | PX-3505 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1332 | Numb / Encore | Linkin Park & Jay-Z | 6594 | 2782 | SR0000362316 | PX-3317 (RC) PX-7267 (PC) | PA0001160198 | PX-4898 (PC) | Same artist and album identified on both certificates | |
| Ex. 1333 | Nylon 6/6 | Stone Sour | 6229 | 106 | SR0000689549 | PX-3468 (RC) PX-7697 (PC) | PA0001718972 | PX-967 (RC) PX-5461 (PC) | Same artist identified on both certificates | X |
| Ex. 1334 | O Let's Do It (Feat. Cap) | Waka Flocka Flame | 5957 | 2783 | SR0000672357 | PX-3299 (RC) PX-7638 (PC) | PA0001847140 | PX-6200 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

# JA994

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1335 | Oblivion | Macy Gray | 2153 | 1479 | SR0000302804 | PX-1544 (RC) PX-7122 (PC) | PA0001066429 | PX-3104 (PC) PX-4622 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1336 | October Song | Amy Winehouse | 3627 | 1943 | SR0000614121 | PX-2182 (RC) PX-7417 (PC) | PA0001792201 | PX-2677 (PC) PX-5911 (PC) | Same artist identified on both certificates | X |
| Ex. 1337 | Oh My Love | Chris Brown | 1256 | 764 | SR0000679366 | PX-1708 (RC) PX-7667 (PC) | PA0001772289 | PX-1053 (RC) PX-5782 (PC) | Same artist identified on both certificates | X |
| Ex. 1338 | Oh Well, okay | Elliott Smith | 3988 | 1332 | SR0000241677 | PX-2223 (RC) PX-7012 (PC) | PA0000943579 | PX-3148 (PC) PX-4461 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1339 | Oh Yeah | Big Time Rush | 841 | 765 | SR0000668082 | PX-1694 (RC) PX-7613 (PC) | PA0001807062 | PX-1098 (RC) PX-5958 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1340 | Oklahoma Sky | Miranda Lambert | 2314 | 2007 | PA0001805349 | PX-1495 (RC) PX-5935 (PC) | PA0001789998 | PX-5903 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1341 | Old Man & Me | Hootie & The Blowfish | 5616 | 107 | SR0000223661 | PX-3423 (RC) PX-6994 (PC) | PA0000795267 | PX-4349 (PC) | Same album identified on both certificates | X |
| Ex. 1342 | Old School (Explicit) | 2Pac | 3529 | 937 | SR0000198774 | PX-2107 (RC) PX-2108 (RC) PX-6964 (PC) | PA0000773742 | PX-3161 (RC) PX-4313 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1343 | Old Time's Sake | Eminem | 4058 | 3174 | SR0000633157 | PX-2091 (RC) PX-7514 (PC) | PA0001848040 PA0001706421 | PX-6201 (PC) PX-933 (RC) PX-5420 (PC) | Same artist identified on both certificates | |
| Ex. 1344 | On and On (feat. Kevin Rudolf) | Flo Rida | 5560 | 766 | SR0000672870 | PX-3316 (RC) PX-7639 (PC) | PA0001735747 | PX-5592 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1345 | On Fire | Eminem | 4060 | 108 | SR0000653572 | PX-2087 (RC) PX-7573 (PC) | PA0001735856 PA0001731108 | PX-5594 (PC) PX-5535 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1346 | On Sight | Kanye West | 4587 | 2246 | SR0000724178 | PX-2316 (RC) PX-7847 (PC) | PA0001890235 | PX-6370 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1347 | On The Mend | Foo Fighters | 1509 | 1137 | SR0000377762 | PX-1609 (RC) PX-7304 (PC) | PA0001730887 | PX-2842 (RC) PX-5515 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1348 | On Top of the World | Imagine Dragons | 4367 | 1138 | SR0000707482 | PX-2052 (RC) PX-7766 (PC) | PA0001796480 | PX-2875 (PC) PX-5919 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1349 | Once And Forever | Charlie Wilson | 1229 | 1703 | SR0000679365 | PX-1707 (RC) PX-7666 (PC) | PA0001779598 | PX-2744 (RC) PX-5830 (PC) | Same artist identified on both certificates | X |
| Ex. 1350 | Onda | Los Lonely Boys | 2114 | 440 | SR0000352465 | PX-1587 (RC) PX-7238 (PC) | PA0001160202 | PX-736 (RC) PX-4899 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1351 | One And Only | Adele | 703 | 1891 | SR0000673074 | PX-1701 (RC) PX-7641 (PC) | PA0001734869 | PX-2665 (RC) PX-5580 (PC) | Same artist identified on both certificates | X |
| Ex. 1352 | One Day | Simple Plan | 5895 | 2789 | SR0000351060 | PX-3457 (RC) PX-7235 (PC) | PA0001084657 | PX-4007 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1353 | One Day You'll Be Mine | Usher | 650 | 307 | SR0000257730 | PX-1458 (RC) PX-7041 (PC) | PA0000893389 | PX-4431 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1354 | One Foot | fun. | 6156 | 3257 | SR0000704930 | PX-3416 (RC) PX-7752 (PC) | PA0001791458 PA0001811984 | PX-3723 (RC) PX-5910 (PC) PX-1120 (RC) PX-6016 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1355 | One Foot Wrong | P!nk | 610 | 1892 | SR0000619959 | PX-1659 (RC) PX-7453 (PC) | PA0001698064 | PX-2501 (RC) PX-5392 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1356 | One For Me | Macy Gray | 4924 | 2790 | SR0000395382 | PX-2326 (RC) PX-7352 (PC) | PA0001396264 | PX-3896 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1357 | One Love | Justin Bieber | 4524 | 1705 | SR0000710074 | PX-2204 (RC) PX-7784 (PC) | PA0001850371 | PX-6225 (PC) | Same artist identified on both certificates | X |
| Ex. 1358 | One More Night | Maroon 5 | 4959 | 1333 | SR0000705170 | PX-1934 (RC) PX-7757 (PC) | PA0001810344 | PX-2953 (RC) PX-5996 (PC) | | |
| Ex. 1359 | One Night Stand | Jazmine Sullivan | 259 | 1481 | SR0000618093 | PX-1656 (RC) PX-7442 (PC) | PA0001897141 | PX-2892 (RC) PX-6411 (PC) | Same artist identified on both certificates | X |
| Ex. 1360 | One Of Those Girls | Avril Lavigne | 75 | 259 | SR0000609671 | PX-1648 (RC) PX-7394 (PC) | PA0001167509 | PX-786 (RC) PX-8218 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1361 | One of Those Lives | Brad Paisley | 968 | 3081 | SR0000680360 | PX-1710 (RC) PX-7669 (PC) | PA0002004472 | PX-6582 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1362 | One Thing | One Direction | 2392 | 441 | SR0000703645 | PX-1729 (RC) PX-7737 (PC) | PA0001848513 | PX-6208 (PC) | Same date of first publication on both certificates | X |

Abbreviation Key:

PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1363 | One Tribe | Black Eyed Peas | 3769 | 1139 | SR0000633584 | PX-2128 (RC) PX-8452 (PC) PX-8453 (PC) | PA0001659076 | PX-2724 (RC) PX-5288 (PC) | Same date of first publication on both certificates | X |
| Ex. 1364 | One Way Street | Avant | 3677 | 1482 | SR0000308368 | PX-2106 (RC) PX-7137 (PC) | PA0001087672 | PX-3081 (PC) PX-4681 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1365 | One Way Ticket | Carrie Underwood | 1157 | 1334 | SR0000700157 | PX-1725 (RC) PX-7728 (PC) | PA0001810764 | PX-2740 (RC) PX-6004 (PC) | Same artist identified on both certificates | X |
| Ex. 1366 | One Weak | Deftones | 6327 | 2791 | SR0000171111 | PX-6935 (PC) | PA0000776635 | PX-3494 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1367 | One, Two Step | Ciara feat. Missy Elliott | 3153 | 2248 | SR0000355316 | PX-1594 (RC) PX-7247 (PC) | PA0001263489 | PX-4946 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1368 | Online | Brad Paisley | 93 | 260 | SR0000610946 | PX-1650 (RC) PX-7398 (PC) | PA0001167813 | PX-789 (RC) PX-8209 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1369 | Only Prettier | Miranda Lambert | 2315 | 768 | SR0000641403 | PX-1681 (RC) PX-7540 (PC) | PA0001682740 | PX-912 (RC) PX-5331 (PC) | Same artist identified on both certificates | X |
| Ex. 1370 | Only Thing I Ever Get For Christmas | Justin Bieber | 4525 | 1706 | SR0000704701 | PX-7749 (PC) | PA0001780235 | PX-3112 (PC) PX-5840 (PC) | Same artist identified on both certificates | X |
| Ex. 1371 | Only Wanna Be With You | Hootie & The Blowfish | 5618 | 109 | SR0000193960 | PX-3422 (RC) PX-6962 (PC) | PA0000734279 | PX-4286 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1372 | Only Wanna Give It To You | Elle Varner Featuring J. Cole | 1435 | 1140 | SR0000721192 | PX-1767 (RC) PX-7836 (PC) | PA0002000105 | PX-3151 (PC) PX-6576 (PC) | Same artist identified on both certificates | X |
| Ex. 1373 | Ooh Aah | Avant | 3678 | 1483 | SR0000281220 | PX-2105 (RC) PX-7189 (PC) | PA0001012582 | PX-3080 (PC) PX-4524 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1374 | Orchids | Stone Sour | 6230 | 110 | SR0000330447 | PX-3466 (RC) PX-8004 (PC) | PA0001115050 | PX-672 (RC) PX-4741 (PC) PX-8374 (PC) PX-8375 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1375 | Origami | Capital Cities | 3313 | 769 | SR0000725325 | PX-2073 (RC) PX-7858 (PC) | PA0001952597 | PX-612 (RC) PX-1221 (PC) PX-6518 (PC) | Same album identified on both certificates | X |
| Ex. 1376 | Otis | JAY-Z | 4427 | 1974 | SR0000683714 | PX-7680 (PC) | PA0001762031 | PX-3789 (RC) PX-5747 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1377 | Our Song | Matchbox Twenty | 5756 | 111 | SR0000714896 | PX-3434 (RC) PX-7803 (PC) | PA0001850280 | PX-1176 (RC) PX-6217 (PC) | Same date of first publication on both certificates | X |
| Ex. 1378 | Out Like That | Luke Bryan | 3445 | 2795 | SR0000728445 | PX-1919 (RC) PX-7876 (PC) | PA0001870872 | PX-3888 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1379 | Out Of Breath | Lifehouse | 4819 | 442 | SR0000321812 | PX-1903 (RC) PX-7167 (PC) | PA0001104538 | PX-656 (RC) PX-4707 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1380 | Out of Character | Avant | 3230 | 443 | SR0000648878 | PX-2188 (RC) PX-7563 (PC) | PA0001395668 | PX-5062 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1381 | Out Of Goodbyes | Maroon 5 | 4960 | 1337 | SR0000664531 | PX-1929 (RC) PX-7606 (PC) | PA0001726285 | PX-2954 (PC) PX-5480 (PC) | Same date of first publication on both certificates | X |
| Ex. 1382 | Out Of My Head (feat. Trey Songz) | Lupe Fiasco | 5705 | 3062 | SR0000704469 | PX-3291 (RC) PX-7747 (PC) | PA0001750279 PA0001738574 | PX-5666 (PC) PX-1006 (RC) PX-5607 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1383 | Out Of Town Girl | Justin Bieber | 4526 | 770 | SR0000710074 | PX-2204 (RC) PX-7784 (PC) | PA0001835122 | PX-1167 (RC) PX-6152 (PC) | Same artist identified on both certificates | X |
| Ex. 1384 | Out on the Town (Bonus Track) | fun. | 6157 | 2798 | SR0000704930 | PX-3416 (RC) PX-7752 (PC) | PA0001791458 | PX-3723 (PC) PX-5910 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1385 | Outro | Chamillionaire | 3843 | 1708 | SR0000381901 | PX-2114 (RC) PX-2362 (RC) PX-7316 (PC) | PA0001317551 | PX-3242 (PC) PX-5003 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1386 | Outro (Obie Trice/ Cheers) | Obie Trice | 5057 | 347 | SR0000341637 | PX-2245 (RC) PX-7211 (PC) | PA0001159257 | PX-705 (RC) PX-4831 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1387 | Outta Control | 50 Cent | 3557 | 2799 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001298486 | PX-4962 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1388 | Over And Out | Foo Fighters | 1511 | 1142 | SR0000377762 | PX-1609 (RC) PX-7304 (PC) | PA0001730884 | PX-2843 (PC) PX-5514 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1389 | Over The Hills And Far Away | Led Zeppelin | 5689 | 2800 | N5660 | PX-3328 (RC) | EP0000314551 RE0000840949 | PX-4098 (PC) PX-8099 (PC) | | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA996**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

50

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1390 | Over You | Raphael Saadiq | 2627 | 1005 | SR0000677734 | PX-1706 (RC) PX-7655 (PC) | PA0001752515 | PX-3008 (RC) PX-5698 (PC) | Same artist identified on both certificates | X |
| Ex. 1391 | Overburdened | Disturbed | 6379 | 2801 | SR0000380289 | PX-3351 (RC) PX-7313 (PC) | PA0001296200 | PX-3504 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1392 | Overjoyed | Matchbox Twenty | 5757 | 112 | SR0000714896 | PX-3434 (RC) PX-7803 (PC) | PA0001850364 | PX-1180 (RC) PX-6222 (PC) | Same date of first publication on both certificates | X |
| Ex. 1393 | Oye Baby | Pitbull vs. Nicola Fasano | 2601 | 771 | SR0000683282 | PX-1714 (RC) PX-7678 (PC) | PA0001745498 | PX-5649 (PC) | Same artist identified on both certificates | X |
| Ex. 1394 | Ozone | Fuel 238 | 1583 | 1006 | SR0000253431 | PX-1455 (RC) PX-7035 (PC) | PA0000893222 | PX-3171 (RC) PX-4418 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1395 | P.Y.T. (Pretty Young Thing) | Michael Jackson | 2244 | 2252 | SR0000041965 | PX-1314 (RC) PX-6762 (PC) | PA0000159305 PA0000193603 | PX-4167 (RC) PX-8221 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1396 | Pain Redefined | Disturbed | 6380 | 2802 | SR0000380289 | PX-3351 (RC) PX-7313 (PC) | PA0001352640 PA0001296201 | PX-8015 (RC) PX-8400 (PC) PX-8401 (PC) PX-8016 (PC) PX-8394 (PC) PX-8395 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1397 | Paint This House | Brandy | 1009 | 2253 | SR0000710136 | PX-1739 (RC) PX-7785 (PC) | PA0001882750 | PX-3617 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1398 | Pak Man | Yung Joc | 6019 | 2254 | SR0000622799 | PX-3489 (RC) PX-7478 (PC) | PA0001648771 | PX-4063 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1399 | Panama | Van Halen | 6733 | 2803 | SR0000054482 | PX-3409 (RC) PX-8418 (PC) PX-8419 (PC) | PA0000785636 | PX-4325 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1400 | Panic Prone | Chevelle | 1239 | 2255 | SR0000363500 | PX-1602 (RC) PX-7271 (PC) | PA0001253726 | PX-4092 (PC) | Same artist identified on both certificates | X |
| Ex. 1401 | Panty Wetter | Trey Songz | 5931 | 2256 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001865865 | PX-4042 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1402 | Paparazzi | Lady Gaga | 4729 | 772 | SR0000617841 | PX-1885 (RC) PX-7439 (PC) | PA0001685323 | PX-920 (RC) PX-5344 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1403 | Paper Gangsta | Lady GaGa | 4730 | 773 | SR0000617841 | PX-1885 (RC) PX-7439 (PC) | PA0001685367 | PX-926 (RC) PX-5351 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1404 | Paperbond | Wiz Khalifa | 5972 | 3224 | SR0000715951 | PX-3297 (RC) PX-7809 (PC) | PA0001874342 | PX-1184 (RC) PX-6316 (PC) | Same artist identified on both certificates | X |
| Ex. 1405 | Papercut | Linkin Park | 6574 | 1484 | SR0000288402 | PX-3382 (RC) PX-7092 (PC) | PA0001092506 | PX-4689 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1406 | Papers | Usher | 2911 | 308 | SR0000652023 | PX-1688 (RC) PX-7568 (PC) | PA0001753740 | PX-5715 (PC) | Same artist identified on both certificates | X |
| Ex. 1407 | Parachute | Future featuring R. Kelly | 1607 | 1485 | SR0000701457 | PX-1728 (RC) PX-7734 (PC) | PA0001856273 | PX-2856 (RC) PX-6254 (PC) | Same artist identified on both certificates | X |
| Ex. 1408 | Parasite | Disturbed | 6381 | 2805 | SR0000695381 | PX-3352 (RC) PX-7702 (PC) | PA0001677916 | PX-3507 (RC) | Same artist identified on both certificates | X |
| Ex. 1409 | Paris, Tokyo | Lupe Fiasco | 5706 | 570 | SR0000639320 | PX-3302 (RC) PX-7533 (PC) | PA0001600832 | PX-828 (RC) PX-5120 (PC) | Same artist identified on both certificates | X |
| Ex. 1410 | Part II | Paramore | 5816 | 2806 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854436 | PX-3959 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1411 | Part Of Me | Katy Perry | 3370 | 2807 | SR0000695742 | PX-2199 (RC) PX-7705 (PC) | PA0001845827 | PX-6197 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1412 | Partition (Explicit) | Beyoncé | 803 | 2260 | SR0000747291 | PX-1834 (RC) PX-7956 (PC) | PA0001918144 | PX-3586 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1413 | Party Hard / Cadillac (Interlude) | Chris Brown feat. Sevyn | 1276 | 775 | SR0000711816 | PX-1742 (RC) PX-7791 (PC) | PA0001896504 | PX-6406 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1414 | Party Hard / Cadillac (Interlude) (Explicit) | Chris Brown featuring Sevyn | 1287 | 775 | SR0000711816 | PX-1742 (RC) PX-7791 (PC) | PA0001896504 | PX-6406 (PC) | Same artist identified on both certificates | X |
| Ex. 1415 | Passenger | Deftones | 6328 | 2809 | SR0000284862 | PX-7082 (PC) | PA0001029982 | PX-3496 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1416 | Past In Present | Feist | 4157 | 1944 | SR0000406936 | PX-2388 (RC) PX-7385 (PC) | PA0001692670 | PX-2824 (RC) PX-5366 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:

PC - U.S. Copyright Office Public Catalog Entry

RC - Registration Certificate

SR - Sound Recording

MC - Musical Composition

# JA997

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

51

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1417 | Patience Gets Us Nowhere Fast | Capital Cities | 3314 | 776 | SR0000725325 | PX-2073 (RC) PX-7858 (PC) | PA0001952597 | PX-612 (RC) PX-1221 (RC) PX-6518 (PC) | Same album identified on both certificates | X |
| Ex. 1418 | Patron | Yung Joc | 6020 | 2261 | SR0000393525 | PX-3300 (RC) PX-7346 (PC) | PA0001347986 | PX-4069 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1419 | Paul (Skit) | Eminem | 4063 | 1893 | SR0000364769 | PX-2283 (RC) PX-2376 (RC) PX-7273 (PC) | PA0001295388 | PX-3134 (RC) PX-4958 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1420 | Pause | Pitbull | 2570 | 777 | SR0000681904 | PX-1713 (RC) PX-7677 (PC) | PA0001780988 | PX-1065 (RC) PX-5849 (PC) | Same artist identified on both certificates | X |
| Ex. 1421 | Pay Me | Miguel | 2253 | 778 | SR0000673073 | PX-1700 (RC) PX-7640 (PC) | PA0001808680 | PX-1110 (RC) PX-5994 (PC) | Same artist identified on both certificates | X |
| Ex. 1422 | Payphone | Maroon 5 | 4961 | 2262 | SR0000705168 | PX-1935 (RC) PX-7756 (PC) | PA0001849242 | PX-3905 (RC) | Same artist identified on both certificates | X |
| Ex. 1423 | Peacock | Katy Perry | 3371 | 2811 | SR0000662268 | PX-2190 (RC) PX-7599 (PC) | PA0001753921 | PX-5717 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1424 | Pearl (Explicit) | Katy Perry | 3372 | 2812 | SR0000662268 | PX-2190 (RC) PX-7599 (PC) | PA0001753642 | PX-5710 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1425 | Perfect | Simple Plan | 5896 | 2813 | SR0000351060 | PX-3457 (RC) PX-7235 (PC) | PA0001084657 | PX-4007 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1426 | Perfect Insanity | Disturbed | 6382 | 2814 | SR0000647297 | PX-7562 (PC) | PA0001687498 | PX-3508 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1427 | Perfect World | Simple Plan | 5897 | 2815 | SR0000375167 | PX-3458 (RC) PX-7299 (PC) | PA0001251377 | PX-4009 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1428 | Perfume (The Dreaming Mix) | Britney Spears | 1032 | 1486 | SR0000738040 | PX-1810 (RC) PX-7922 (PC) | PA0001915193 | PX-3268 (RC) PX-6453 (PC) | Same artist identified on both certificates | X |
| Ex. 1429 | Permanent Scar | Future | 1594 | 1710 | SR0000701457 | PX-1728 (RC) PX-7734 (PC) | PA0001856298 | PX-2852 (RC) PX-6528 (PC) | Same artist identified on both certificates | X |
| Ex. 1430 | Pete Wentz Is The Only Reason We're Famous | Cobra Starship | 6147 | 261 | SR0000657140 | PX-3413 (RC) PX-7586 (PC) | PA0001667218 | PX-5307 (PC) | Same date of first publication on both certificates | X |
| Ex. 1431 | Phoenix Rise | Maxwell | 2209 | 372 | SR0000639738 | PX-1678 (RC) PX-7536 (PC) | PA0001707770 | PX-953 (RC) PX-5443 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1432 | Phone Sex (That's What's Up) | Avant | 3679 | 1487 | SR0000339561 | PX-2110 (RC) PX-7203 (PC) | PA0001158621 | PX-3282 (RC) PX-4814 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1433 | Piano Man | Brandy | 1010 | 348 | SR0000622255 | PX-1665 (RC) PX-7474 (PC) | PA0001625977 | PX-853 (RC) PX-5171 (PC) | Same date of first publication on both certificates | X |
| Ex. 1434 | Pick Up The Phone | Ciara | 3150 | 2264 | SR0000355316 | PX-1594 (RC) PX-7247 (PC) | PA0001263490 | PX-3576 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1435 | Pieces | Stone Sour | 6231 | 113 | SR0000689549 | PX-3468 (RC) PX-7697 (PC) | PA0001718970 | PX-966 (RC) PX-5460 (PC) | Same artist identified on both certificates | X |
| Ex. 1436 | Pieces Of Me | Ledisi | 4778 | 3097 | SR0000611046 | PX-1893 (RC) PX-7399 (PC) | PA0001778259 PA0001760343 | PX-3842 (RC) PX-5826 (PC) PX-1041 (RC) PX-5733 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1437 | Piggy Bank | 50 Cent | 3558 | 1712 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001298491 | PX-4964 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1438 | Pink Maggit | Deftones | 6329 | 2817 | SR0000284862 | PX-7082 (PC) | PA0001029983 | PX-3497 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1439 | Pirate Flag | Kenny Chesney | 2012 | 445 | SR0000726974 | PX-1780 (RC) PX-7868 (PC) | PA0001904652 | PX-6433 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1440 | Pitseleh | Elliott Smith | 3989 | 1339 | SR0000241677 | PX-2223 (RC) PX-7012 (PC) | PA0000943578 | PX-3149 (RC) PX-4460 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1441 | Play It Again | Luke Bryan | 3446 | 3179 | SR0000728445 | PX-1919 (RC) PX-7876 (PC) | PA0001870876 PA0001967424 | PX-6310 (RC) PX-1224 (RC) PX-6529 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1442 | Play Your Cards | Yung Joc | 6022 | 2266 | SR0000622799 | PX-3489 (RC) PX-7478 (PC) | PA0001648743 | PX-4064 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1443 | Player's Prayer | Lloyd | 4852 | 2267 | SR0000391940 | PX-2325 (RC) PX-7344 (PC) | PA0001387429 | PX-3878 (RC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA998**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1444 | Playin' Hard | Trey Songz | 5933 | 2268 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001866123 | PX-6295 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1445 | Playing God | Paramore | 5817 | 2819 | SR0000657157 | PX-3450 (RC) PX-7587 (PC) | PA0001676906 | PX-3955 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1446 | Playing Possum | Maxwell | 2210 | 373 | SR0000639738 | PX-1678 (RC) PX-7536 (PC) | PA0001707770 | PX-953 (RC) PX-5443 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1447 | Please Return My Call | Trey Songz | 5934 | 2269 | SR0000671697 | PX-3298 (RC) PX-7631 (PC) | PA0001771885 | PX-4045 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1448 | Pocahontas Proud | Gretchen Wilson | 1651 | 2270 | PA0001245662 | PX-1477 (RC) PX-8033 (PC) | PA0001227155 | PX-3759 (RC) PX-8181 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1449 | Points Of Authority | Linkin Park | 6575 | 1489 | SR0000288402 | PX-3382 (RC) PX-7092 (PC) | PA0001092509 | PX-2444 (RC) PX-5946 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1450 | Poker Face | Lady GaGa | 4731 | 780 | SR0000617843 | PX-1883 (RC) PX-7441 (PC) | PA0001685342 | PX-922 (RC) PX-5346 (PC) | Same artist identified on both certificates | |
| Ex. 1451 | Poltergeist | Deftones | 6331 | 2821 | SR0000719493 | PX-3347 (RC) PX-7824 (PC) | PA0001849262 | PX-3495 (RC) PX-3501 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1452 | Pon de Replay | Rihanna | 5207 | 3025 | SR0000378134 | PX-2416 (RC) PX-7307 (PC) | PA0001311248 | PX-3999 (RC) | Same artist and album identified on both certificates | |
| Ex. 1453 | Pontoon | Little Big Town | 4842 | 446 | SR0000709014 | PX-2203 (RC) PX-7772 (PC) | PA0002049153 | PX-1230 (RC) PX-6588 (PC) | | |
| Ex. 1454 | Pop That | French Montana | 4210 | 2271 | SR0000702917 | PX-2393 (RC) PX-7736 (PC) | PA0001861940 | PX-3722 (RC) | Same artist identified on both certificates | |
| Ex. 1455 | Poprocks & Coke | Green Day | 6503 | 2822 | SR0000306999 | PX-3369 (RC) PX-7135 (PC) | PA0001062007 | PX-4607 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1456 | Position Of Power | 50 Cent | 3559 | 2431 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001868739 | PX-3525 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1457 | POWER | Kanye West | 4590 | 3053 | SR0000683430 | PX-7679 (PC) | PA0001866095 | PX-6294 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1458 | POWERLESS | Linkin Park | 6576 | 1490 | SR0000708311 | PX-3386 (RC) PX-7770 (PC) | PA0001805751 | PX-2912 (RC) PX-5946 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1459 | PPr:Kut | Linkin Park | 6577 | 1491 | SR0000316952 | PX-7155 (PC) | PA0001237300 | PX-2620 (RC) | Same artist identified on both certificates | X |
| Ex. 1460 | Praise | Marvin Gaye | 4984 | 114 | SR0000024441 | PX-1939 (RC) PX-2273 (RC) PX-6713 (PC) | PA0000101381 | PX-639 (RC) PX-4153 (RC) | Same artist and album identified on both certificates | |
| Ex. 1461 | Praise You Forever | Marvin Sapp | 2191 | 447 | PA0001749838 | PX-1493 (RC) PX-5660 (PC) | PA0001708382 | PX-5445 (PC) | Same artist identified on both certificates | X |
| Ex. 1462 | Prayer | Disturbed | 6383 | 2823 | SR0000316958 | PX-3348 (RC) PX-7156 (PC) | PA0001111236 | PX-3511 (RC) PX-3558 (RC) PX-3559 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1463 | Prayin' For You/Superman | Anthony Hamilton | 415 | 448 | SR0000625444 | PX-7484 (PC) | PA0001627414 | PX-858 (RC) PX-5178 (PC) | Same artist identified on both certificates | X |
| Ex. 1464 | Prelude 3.0 | Slipknot | 6205 | 115 | SR0000358238 | PX-3463 (RC) PX-7253 (PC) | PA0001231062 | PX-792 (RC) PX-8177 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1465 | Prelude To A Kiss | Alicia Keys | 34 | 263 | SR0000627148 | PX-1668 (RC) PX-7485 (PC) | PA0001590111 | PX-810 (RC) PX-5093 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1466 | Pretty Girl Rock | Keri Hilson | 4632 | 116 | SR0000668316 | PX-1868 (RC) PX-7614 (PC) | PA0001729610 | PX-5501 (PC) | Same date of first publication on both certificates | |
| Ex. 1467 | Pretty Girl's Lie | Trey Songz | 5936 | 2276 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001865867 | PX-4048 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1468 | Pretty Hurts | Beyoncé | 804 | 2824 | SR0000747291 | PX-1834 (RC) PX-7956 (PC) | PA0001918127 | PX-3556 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1469 | Pretty Wings | Maxwell | 2211 | 781 | SR0000639738 | PX-1678 (RC) PX-7536 (PC) | PA0001707770 | PX-953 (RC) PX-5443 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1470 | Priceless (feat. Birdman) | Flo Rida | 5561 | 782 | SR0000629161 | PX-3314 (RC) PX-7498 (PC) | PA0001644888 | PX-5241 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1471 | Private Room Intro | Avant | 3680 | 1145 | SR0000339561 | PX-2110 (RC) PX-7203 (PC) | PA0001371763 | PX-2679 (RC) PX-5047 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1472 | Problem Girl | Rob Thomas | 5848 | 117 | SR0000373876 | PX-3453 (RC) PX-7291 (PC) | PA0001161191 | PX-749 (RC) PX-4926 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA999**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)
53

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1473 | Promises | The Cranberries | 5330 | 1964 | SR0000264395 | PX-2251 (RC) PX-7056 (PC) | PA0000968357 | PX-3223 (RC) PX-4482 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1474 | Proof | Paramore | 5818 | 2827 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854436 | PX-3959 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1475 | Prove | Fuel | 1569 | 1007 | SR0000269920 | PX-1512 (RC) PX-7062 (PC) | PA0001025286 | PX-2564 (RC) PX-4555 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1476 | Pts.OF.Athrty | Linkin Park | 6578 | 1492 | SR0000316952 | PX-7155 (PC) | PA0001237292 | PX-2446 (RC) PX-8169 (PC) | Same artist identified on both certificates | X |
| Ex. 1477 | Pucker Up | Ciara | 1306 | 450 | SR0000631011 | PX-1675 (RC) PX-7508 (PC) | PA0001649988 | PX-5265 (PC) | | X |
| Ex. 1478 | Pump It Harder | Black Eyed Peas | 3772 | 2392 | SR0000633584 | PX-2128 (RC) PX-8452 (PC) PX-8453 (PC) | PA0001723093 | PX-3597 (RC) PX-5470 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1479 | Pusher Love Girl | Justin Timberlake | 1952 | 2278 | SR0000717770 | PX-1751 (RC) PX-7811 (PC) | PA0001915504 | PX-6455 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1480 | Put Your Hands Up | Matchbox Twenty | 5760 | 118 | SR0000714896 | PX-3434 (RC) PX-7803 (PC) | PA0001850287 | PX-1177 (RC) PX-6219 (PC) | Same date of first publication on both certificates | X |
| Ex. 1481 | Quando, Quando, Quando (with Nelly Furtado) | Michael Bublé | 6616 | 2829 | SR0000370205 | PX-3390 (RC) PX-7281 (PC) | EP0000162847 RE0000451824 | PX-3908 (RC) PX-8072 (PC) PX-8159 (PC) | | |
| Ex. 1482 | Quickie | Miguel | 2254 | 784 | SR0000673073 | PX-1700 (RC) PX-7640 (PC) | PA0001808680 | PX-1110 (RC) PX-5994 (PC) | Same artist identified on both certificates | X |
| Ex. 1483 | R.O.O.T.S. | Flo Rida | 5562 | 785 | SR0000658178 | PX-3306 (RC) PX-7589 (PC) | PA0001807832 | PX-1107 (RC) PX-5981 (PC) | Same artist identified on both certificates | X |
| Ex. 1484 | Rabbit Heart (Raise It Up) | Florence + The Machine | 4190 | 1894 | SR0000645045 | PX-2101 (RC) PX-7560 (PC) | PA0001892789 | PX-3122 (RC) PX-6377 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1485 | Radar | Britney Spears | 3116 | 1713 | SR0000609604 | PX-1647 (RC) PX-7393 (PC) | PA0001732673 | PX-5553 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1486 | Radiate | Puddle Of Mudd | 5121 | 2830 | SR0000618742 | PX-1966 (RC) PX-7445 (PC) | PA0001657838 | PX-3977 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1487 | Radiation | Gavin DeGraw | 1612 | 2280 | SR0000412465 | PX-8432 (PC) PX-8433 (PC) | PA0001763960 | PX-3730 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1488 | Rag Doll | Aerosmith | 3582 | 1714 | SR0000085369 | PX-2216 (RC) PX-6858 (PC) | PA0000349998 | PX-3260 (RC) PX-4207 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1489 | Rain | Chamillionaire | 3847 | 1715 | SR0000381901 | PX-2114 (RC) PX-2362 (PC) PX-7316 (PC) | PA0001317547 | PX-3241 (RC) PX-4999 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1490 | Rain Man | Eminem | 4067 | 3026 | SR0000364769 | PX-2283 (RC) PX-2376 (PC) PX-7273 (PC) | PA0001284524 | PX-3688 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1491 | Rain, Tax (It's Inevitable) | Céline Dion | 1204 | 2832 | SR0000311366 | PX-1554 (RC) PX-7142 (PC) | PA0001102058 | PX-3620 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1492 | Raining In Baltimore | Counting Crows | 3898 | 451 | SR0000172267 | PX-2220 (RC) PX-6940 (PC) | PA0000708863 | PX-4276 (PC) PX-8352 (PC) PX-8353 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1493 | Raining Men | Rihanna | 5208 | 1227 | SR0000684805 | PX-2334 (RC) PX-8458 (PC) PX-8459 (PC) | PA0001732814 | PX-3017 (RC) PX-5555 (PC) | Same date of first publication on both certificates | X |
| Ex. 1494 | Raise 'Em Up | Keith Urban | 3400 | 787 | SR0000733375 | PX-1894 (RC) PX-7899 (PC) | PA0001947439 | PX-1217 (RC) PX-6508 (PC) | Same album identified on both certificates | X |
| Ex. 1495 | Rap Name (Explicit) | Obie Trice | 5058 | 1895 | SR0000322706 | PX-2224 (RC) PX-7174 (PC) | PA0001248992 | PX-2632 (PC) | Recording artist identified on composition certificate | X |
| Ex. 1496 | Razor | Foo Fighters | 1512 | 1147 | SR0000396409 | PX-1632 (RC) PX-7359 (PC) | PA0001731043 | PX-2844 (RC) PX-5532 (PC) | Same artist identified on both certificates | X |
| Ex. 1497 | Reaction | Avant | 3681 | 1494 | SR0000281220 | PX-2105 (RC) PX-7189 (PC) | PA0001054035 | PX-3079 (RC) PX-4598 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1498 | Read Your Mind | Avant | 3682 | 1495 | SR0000344351 | PX-2348 (RC) PX-7217 (PC) | PA0001158618 | PX-3283 (RC) PX-4811 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1499 | Ready To Roll | Blake Shelton | 6283 | 789 | SR0000693085 | PX-3320 (RC) PX-7699 (PC) | PA0001890859 | PX-1195 (RC) PX-6376 (PC) | Same date of first publication on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA1000**

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1500 | Ready To Run | Dixie Chicks | 1377 | 1347 | SR0000309667 | PX-1552 (RC) PX-7139 (PC) | PA0000955178 | PX-4474 (PC) | Recording artist identified on composition certificate | |
| Ex. 1501 | Real Emotions | Los Lonely Boys | 2115 | 452 | SR0000352465 | PX-1587 (RC) PX-7238 (PC) | PA0001159607 | PX-727 (RC) PX-4856 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1502 | Real Hip Hop | Jadakiss | 4408 | 3125 | SR0000356267 | PX-2239 (RC) PX-7250 (PC) | PA0001314213 PA0001159524 PA0001241282 | PX-4993 (RC) PX-713 (RC) PX-4841 (PC) PX-8167 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1503 | Real People | Common | 3882 | 1148 | SR0000377106 | PX-2112 (RC) PX-7302 (PC) | PA0001302105 | PX-2765 (RC) PX-4985 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1504 | Real Thing | Boys Like Girls | 939 | 552 | SR0000643654 | PX-1684 (RC) PX-7554 (PC) | PA0001735194 | PX-988 (RC) PX-5585 (PC) | | X |
| Ex. 1505 | Real World | Matchbox Twenty | 5762 | 349 | SR0000227755 | PX-3294 (RC) PX-7003 (PC) | PA0001655141 | PX-5271 (PC) | | X |
| Ex. 1506 | Really Might Be Gone | Bowling For Soup | 3088 | 1497 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159773 | PX-3248 (RC) PX-4873 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1507 | Recognize (Explicit) | Warren G | 5406 | 1008 | SR0000629800 | PX-2028 (RC) PX-7502 (PC) | PA0000896403 | PX-2550 (RC) PX-4435 (PC) | Same artist and album identified on both certificates | |
| Ex. 1508 | Red Camaro | Keith Urban | 3401 | 2836 | SR0000733375 | PX-1894 (RC) PX-7899 (PC) | PA0001878244 | PX-6331 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1509 | Red Light | Usher | 3206 | 532 | SR0000352165 | PX-1586 (RC) PX-7237 (PC) | PA0001241918 | PX-8164 (PC) | Same artist and album identified on both certificates | |
| Ex. 1510 | Redundant | Green Day | 6504 | 2838 | SR0000244558 | PX-3367 (RC) PX-7016 (PC) | PA0001059862 | PX-4601 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1511 | Rehab | Rihanna | 5210 | 1498 | SR0000635072 | PX-1988 (RC) PX-7520 (PC) | PA0001641351 | PX-3018 (RC) PX-5219 (PC) | Same artist identified on both certificates | |
| Ex. 1512 | Relating To A Psychopath | Macy Gray | 2154 | 120 | SR0000302804 | PX-1544 (RC) PX-7122 (PC) | PA0001092131 | PX-4687 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1513 | Relax My Beloved | Alex Clare | 3597 | 1896 | SR0000700527 | PX-2201 (RC) PX-7729 (PC) | PA0001806292 | PX-2676 (RC) PX-5953 (PC) | Same artist identified on both certificates | X |
| Ex. 1514 | Remember | Disturbed | 6384 | 2840 | SR0000316958 | PX-3348 (RC) PX-7156 (PC) | PA0001111236 | PX-3511 (RC) PX-3558 (RC) PX-3559 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1515 | Remember My Name | Chris Brown feat. Sevyn | 1277 | 1149 | SR0000711816 | PX-1742 (RC) PX-7791 (PC) | PA0001821988 | PX-6089 (PC) | Same artist identified on both certificates | X |
| Ex. 1516 | Remember When | Avril Lavigne | 766 | 1717 | SR0000680182 | PX-1709 (RC) PX-7668 (PC) | PAu003539449 | PX-6618 (PC) | Same artist identified on both certificates | X |
| Ex. 1517 | Remember You (feat. The Weeknd) | Wiz Khalifa | 5973 | 3277 | SR0000715951 | PX-3297 (RC) PX-7809 (PC) | PA0001872896 | PX-6312 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1518 | Remind Me | Brad Praisley | 982 | 121 | SR0000680360 | PX-1710 (RC) PX-7669 (PC) | PA0001743361 | PX-5642 (PC) | Same artist identified on both certificates | X |
| Ex. 1519 | Renegade (Explicit) | JAY-Z | 4428 | 2841 | SR0000305948 | PX-2058 (RC) PX-7131 (PC) | PA0001038351 | PX-4573 (PC) | Same artist identified on both certificates | |
| Ex. 1520 | Resist The Temptation | 2Pac | 3530 | 1718 | SR0000628433 | PX-2127 (RC) PX-7495 (PC) | PA0001640073 | PX-3264 (RC) PX-5193 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1521 | Resolve | Foo Fighters | 1513 | 1150 | SR0000377762 | PX-1609 (RC) PX-7304 (PC) | PA0001730791 | PX-5505 (PC) | Same artist identified on both certificates | X |
| Ex. 1522 | Respirator | Flo Rida | 5563 | 791 | SR0000672870 | PX-3316 (RC) PX-7639 (PC) | PA0001821672 | PX-1136 (RC) PX-6080 (PC) | Same artist identified on both certificates | |
| Ex. 1523 | Rest Stop | Matchbox Twenty | 5763 | 350 | SR0000305708 | PX-3431 (RC) PX-7130 (PC) | PA0001038500 | PX-642 (RC) PX-4574 (PC) | | X |
| Ex. 1524 | Return of the "G" (Explicit) | OutKast | 455 | 1348 | SR0000264092 | PX-1507 (RC) PX-7055 (PC) | PA0000956080 | PX-2499 (PC) PX-4476 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1525 | Return The Favor | Keri Hilson | 4633 | 122 | SR0000619820 | PX-1865 (RC) PX-7450 (PC) | PA0001667243 | PX-5308 (PC) | Same artist identified on both certificates | |
| Ex. 1526 | Revolver | Madonna | 6595 | 3027 | SR0000662296 | PX-3387 (RC) PX-7600 (PC) | PA0001764628 | PX-3898 (RC) | Same artist and album identified on both certificates | |
| Ex. 1527 | Rewind (feat. Wyclef Jean) | Flo Rida | 5564 | 792 | SR0000658178 | PX-3306 (RC) PX-7589 (PC) | PA0001807819 | PX-1103 (RC) PX-5976 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA1001**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

55

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1528 | Ribs | Lorde | 4895 | 266 | SR0000732619 | PX-1912 (RC) PX-7896 (PC) | PA0002007289 | PX-6584 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1529 | Rich Girl | Gwen Stefani | 4320 | 2845 | SR0000364759 | PX-2282 (RC) PX-2341 (RC) PX-7272 (PC) | PA0001274357 | PX-3748 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1530 | Ridaz | Eminem | 4070 | 3028 | SR0000659181 | PX-2094 (RC) PX-7592 (PC) | PA0001848889 | PX-3693 (RC) | Same artist and album identified on both certificates | |
| Ex. 1531 | Ride | Ciara | 1307 | 1720 | SR0000671337 | PX-1697 (RC) PX-7629 (PC) | PA0001849604 | PX-6211 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1532 | Ridiculous | Bowling For Soup | 3089 | 1499 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159765 | PX-2590 (PC) PX-4865 (PC) PX-8388 (PC) PX-8389 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1533 | Ridiculous Thoughts | The Cranberries | 5331 | 1965 | SR0000218047 | PX-2012 (RC) PX-2272 (RC) PX-6988 (PC) | PA0000734579 | PX-2520 (RC) PX-4290 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1534 | Ridin' (Explicit) | Chamillionaire | 3848 | 1722 | SR0000381901 | PX-2114 (RC) PX-2362 (RC) PX-7316 (PC) | PA0001317544 | PX-3240 (RC) PX-4996 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1535 | Ridin' Solo | Jason Derulo | 6534 | 793 | SR0000685175 | PX-3380 (RC) PX-7683 (PC) | PA0001813218 | PX-6026 (PC) | Same artist identified on both certificates | X |
| Ex. 1536 | Right Before My Eyes | Cage The Elephant | 1116 | 794 | SR0000703665 | PX-1730 (RC) PX-7738 (PC) | PA0001794286 | PX-1092 (RC) PX-5913 (RC) | Same album identified on both certificates | X |
| Ex. 1537 | Right For Me | Justin Timberlake | 3171 | 2846 | SR0000319834 | PX-1563 (RC) PX-7163 (PC) | PA0001149533 | PX-3803 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1538 | Right In Front Of You | Céline Dion | 1205 | 2284 | SR0000311366 | PX-1554 (RC) PX-7142 (PC) | PA0001102062 | PX-3621 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1539 | Right On the Money | Alan Jackson | 399 | 312 | SR0000295185 | PX-1534 (RC) PX-7105 (PC) | PA0000922532 | PX-4442 (PC) | Same artist identified on both certificates | X |
| Ex. 1540 | Right Place, Wrong Time | Avant | 3683 | 1151 | SR0000396388 | PX-2117 (RC) PX-7358 (PC) | PA0001371418 | PX-2680 (RC) PX-5042 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1541 | Right Round | Flo Rida | 5565 | 797 | SR0000658178 | PX-3306 (RC) PX-7589 (PC) | PA0001639208 P | PX-3720 (RC) PX-5190 (PC) | Same artist identified on both certificates | X |
| Ex. 1542 | Rise | Disturbed | 6385 | 2847 | SR0000316958 | PX-3348 (RC) PX-7156 (PC) | PA0001111236 | PX-3511 (RC) PX-3558 (RC) PX-3559 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1543 | Rise Above (feat. Pharrell, Tuki Carter & Amber Rose) | Wiz Khalifa | 5974 | 2286 | SR0000715951 | PX-3297 (RC) PX-7809 (PC) | PA0001951621 | PX-4062 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1544 | Rnw@y | Linkin Park | 6579 | 1500 | SR0000316952 | PX-7155 (PC) | PA0001237301 | PX-2621 (PC) | Same artist identified on both certificates | X |
| Ex. 1545 | ROADS UNTRAVELED | Linkin Park | 6580 | 1501 | SR0000708311 | PX-3386 (RC) PX-7770 (PC) | PA0001805747 | PX-2913 (RC) PX-5943 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1546 | Roar | Katy Perry | 3373 | 2848 | SR0000734383 | PX-1858 (RC) PX-7902 (PC) | PA0001861206 | PX-6273 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1547 | Rock Me In | Britney Spears | 3117 | 123 | SR0000620789 | PX-1661 (RC) PX-7465 (PC) | PA0001626940 | PX-5175 (PC) | Same artist identified on both certificates | X |
| Ex. 1548 | Rock That Body | Black Eyed Peas | 3774 | 124 | SR0000633584 | PX-2128 (RC) PX-8452 (PC) PX-8453 (PC) | PA0001666771 | PX-5305 (PC) | | X |
| Ex. 1549 | Rock The BeaT | LMFAO | 4876 | 2850 | SR0000641967 | PX-1909 (RC) PX-7546 (PC) | PA0001679015 | PX-3882 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1550 | Rocket (Explicit) | Beyoncé | 807 | 2287 | SR0000747291 | PX-1834 (RC) PX-7956 (PC) | PA0001918124 | PX-3593 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1551 | Rocketeer | Far East Movement | 4141 | 799 | SR0000664587 | PX-2099 (RC) PX-7610 (PC) | PA0001778016 | PX-1062 (RC) PX-5823 (PC) | Same date of first publication on both certificates | X |
| Ex. 1552 | Rockin To The Beat | Black Eyed Peas | 3775 | 1152 | SR0000633584 | PX-2128 (RC) PX-8452 (PC) PX-8453 (PC) | PA0001659078 | PX-2726 (PC) PX-5289 (PC) | Same date of first publication on both certificates | X |
| Ex. 1553 | ROCKSTAR 101 | Rihanna | 5212 | 2851 | SR0000644571 | PX-1982 (RC) PX-7558 (PC) | PA0001711708 | PX-4002 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1554 | Roll (feat. Sean Kingston) | Flo Rida | 5566 | 1724 | SR0000629161 | PX-3314 (RC) PX-7498 (PC) | PA0001639100 | PX-3187 (RC) PX-5189 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1555 | Romantic Dreams | Deftones | 6332 | 2852 | SR0000719493 | PX-3347 (RC) PX-7824 (PC) | PA0001849262 | PX-3495 (RC) PX-3501 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1556 | Rosemary | Deftones | 6333 | 2853 | SR0000719493 | PX-3347 (RC) PX-7824 (PC) | PA0001849262 | PX-3495 (RC) PX-3501 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1557 | Round and Round | Imagine Dragons | 4369 | 1154 | SR0000695196 | PX-2054 (RC) PX-7701 (PC) | PA0001796481 | PX-2437 (RC) PX-5920 (PC) | Same artist identified on both certificates | X |
| Ex. 1558 | Round Here | Counting Crows | 3899 | 454 | SR0000172267 | PX-2220 (RC) PX-6940 (PC) | PA0000708854 | PX-4274 (RC) PX-8348 (PC) PX-8349 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1559 | Royals | Lorde | 4896 | 267 | SR0000724529 | PX-1911 (RC) PX-7852 (PC) | PA0002007289 | PX-6584 (PC) | Same artist identified on both certificates | X |
| Ex. 1560 | Rubber Ball | Cage The Elephant | 1117 | 800 | SR0000703665 | PX-1730 (RC) PX-7738 (PC) | PA0001794286 | PX-1092 (RC) PX-5913 (PC) | Same album identified on both certificates | X |
| Ex. 1561 | Rumour Has It | Adele | 706 | 1898 | SR0000673074 | PX-1701 (RC) PX-7641 (PC) | PA0001734865 | PX-2666 (RC) PX-5578 (PC) | Same album identified on both certificates | X |
| Ex. 1562 | Run Every Time | Gavin DeGraw | 1613 | 2288 | SR0000412465 | PX-8432 (RC) PX-8433 (PC) | PA0001763961 | PX-3731 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1563 | Run The World (Girls) | Beyoncé | 808 | 2855 | SR0000683948 | PX-1715 (RC) PX-7681 (PC) | PA0001861905 | PX-3547 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1564 | Run To You | Whitney Houston | 565 | 939 | SR0000152583 | PX-1404 (RC) PX-6928 (PC) | PA0000840168 | PX-4365 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1565 | Running Away | Fuel | 1571 | 1009 | SR0000342237 | PX-1579 (RC) PX-7213 (PC) | PA0001245159 | PX-2627 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1566 | Running Out of Time | Simple Plan | 5899 | 2856 | SR0000686779 | PX-3460 (RC) PX-7691 (PC) | PA0001644610 | PX-4012 (RC) | Same artist identified on both certificates | X |
| Ex. 1567 | Russian Roulette | Rihanna | 5215 | 125 | SR0000644571 | PX-1982 (RC) PX-7558 (PC) | PA0001704500 | PX-932 (RC) PX-5417 (PC) | Same date of first publication on both certificates | X |
| Ex. 1568 | Rx Queen | Deftones | 6334 | 2857 | SR0000284862 | PX-7082 (PC) | PA0001029983 | PX-3497 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1569 | Ryder Music | 50 Cent | 3560 | 1727 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001298498 | PX-2660 (RC) PX-4970 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1570 | Sabertooth Tiger | Cage The Elephant | 1118 | 802 | SR0000703665 | PX-1730 (RC) PX-7738 (PC) | PA0001794286 | PX-1092 (RC) PX-5913 (PC) | Same album identified on both certificates | X |
| Ex. 1571 | Sacred Lie | Disturbed | 6387 | 2858 | SR0000380289 | PX-3351 (RC) PX-7313 (PC) | PA0001352640 P/ | PX-8015 (PC) PX-8400 (PC) PX-8401 (PC) PX-8016 (PC) PX-8394 (PC) PX-8395 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1572 | Sad | Maroon 5 | 4964 | 1353 | SR0000705167 | PX-1928 (RC) PX-7755 (PC) | PA0001810801 | PX-2956 (RC) PX-6009 (PC) | Same date of first publication on both certificates | X |
| Ex. 1573 | Sad Sad Situation | Bowling For Soup | 3090 | 1503 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159772 | PX-2595 (PC) PX-4872 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1574 | Sadiddy | Brandy | 5494 | 2859 | SR0000370673 | PX-3289 (RC) PX-7283 (PC) | PA0001236712 | PX-3607 (RC) PX-8173 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1575 | Safe and Sound | Capital Cities | 3315 | 803 | SR0000725325 | PX-2073 (RC) PX-7858 (PC) | PA0001952597 | PX-612 (RC) PX-1221 (RC) PX-6518 (PC) | Same album identified on both certificates | X |
| Ex. 1576 | Safe European Home | The Clash | 2847 | 1899 | SR0000006482 | PX-1255 (RC) PX-6671 (PC) | PA0000044734 | PX-2449 (PC) PX-4133 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1577 | Said | Puddle Of Mudd | 5122 | 2860 | SR0000301465 | PX-1965 (RC) PX-2276 (RC) PX-7119 (PC) | PA0001153778 | PX-4788 (PC) PX-8380 (PC) PX-8381 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1578 | Same Old You | Miranda Lambert | 2318 | 2863 | PA0001805349 | PX-1495 (RC) PX-5935 (PC) | PA0001789997 | PX-3916 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1579 | Same Song & Dance | Eminem | 4071 | 3175 | SR0000633152 | PX-2378 (RC) PX-7513 (PC) | PA0001848044 P/ | PX-6202 (PC) PX-938 (RC) PX-5426 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:

PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA1003**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

57

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1580 | Samsonite Man | Alicia Keys | 36 | 268 | SR0000346869 | PX-1584 (RC) PX-7227 (PC) | PA0001158374 | PX-696 (RC) PX-4804 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1581 | Sanctuary | Alex Clare | 3598 | 1900 | SR0000700527 | PX-2201 (RC) PX-7729 (PC) | PA0001806278 | PX-2675 (RC) PX-5948 (PC) | Same album identified on both certificates | X |
| Ex. 1582 | Satellite | Rise Against | 5249 | 804 | SR0000671827 | PX-1993 (RC) PX-7635 (PC) | PA0001887807 | PX-6365 (PC) | Same album identified on both certificates | X |
| Ex. 1583 | Satisfied | CeeLo Green | 6034 | 269 | SR0000673160 | PX-3333 (RC) PX-7642 (PC) | PA0001731823 | PX-5547 (PC) | | X |
| Ex. 1584 | Save You Tonight | One Direction | 2395 | 374 | SR0000703645 | PX-1729 (RC) PX-7737 (PC) | PA0001784623 | PX-3938 (RC) PX-5866 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1585 | Say Goodbye Hollywood | Eminem | 4072 | 1901 | SR0000317924 | PX-2277 (RC) PX-2380 (RC) PX-7160 (PC) | PA0001090374 | PX-3135 (RC) PX-4686 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1586 | Say It With Me | Chris Brown | 1258 | 805 | SR0000679366 | PX-1708 (RC) PX-7667 (PC) | PA0001772291 | PX-1054 (RC) PX-5783 (PC) | Same artist identified on both certificates | X |
| Ex. 1587 | Say Something (Featuring Drake) | Timbaland | 5374 | 2289 | SR0000411631 | n/a | PA0001728554 | PX-4023 (RC) | Same album identified on both certificates | X |
| Ex. 1588 | Say What You Say | Eminem | 4073 | 2866 | SR0000317924 | PX-2277 (RC) PX-2380 (RC) PX-7160 (PC) | PA0001118663 | PX-3698 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1589 | Say You'll Haunt Me | Stone Sour | 6233 | 126 | SR0000689549 | PX-3468 (RC) PX-7697 (PC) | PA0001722494 | PX-971 (RC) PX-5468 (PC) | Same artist identified on both certificates | X |
| Ex. 1590 | Scar | Fuel | 1572 | 1010 | SR0000269920 | PX-1512 (RC) PX-7062 (PC) | PA0001025284 | PX-2563 (RC) PX-4553 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1591 | Scared Of Beautiful | Brandy | 1011 | 806 | SR0000710136 | PX-1739 (RC) PX-7785 (PC) | PA0001846377 | PX-6199 (PC) | | X |
| Ex. 1592 | Screamin' | Macy Gray | 2155 | 1504 | SR0000336638 | PX-1576 (RC) PX-7200 (PC) | PA0001131232 | PX-3106 (RC) PX-4761 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1593 | Scumbag | Green Day | 6505 | 2867 | SR0000315909 | PX-3370 (RC) PX-7151 (PC) | PA0001070002 | PX-4628 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1594 | Sealion | Feist | 4158 | 2868 | SR0000406936 | PX-2388 (RC) PX-7385 (PC) | PA0001382155 | PX-3717 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1595 | Second Chance | Shinedown | 5871 | 533 | SR0000673788 | PX-3456 (RC) PX-7644 (PC) | PA0001601042 | PX-829 (RC) PX-5121 (PC) | | X |
| Ex. 1596 | Secret | Maroon 5 | 4965 | 1356 | SR0000702833 | PX-1932 (RC) PX-7735 (PC) | PA0001073092 | PX-2655 (RC) PX-4652 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1597 | Seduction | Usher | 3207 | 271 | SR0000352165 | PX-1586 (RC) PX-7237 (PC) | PA0001159869 | PX-734 (RC) PX-4881 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1598 | See Me Now | Kanye West | 4596 | 2290 | SR0000667365 | PX-2072 (RC) PX-7611 (PC) | PA0001865581 | PX-6290 (PC) | Same artist identified on both certificates | X |
| Ex. 1599 | See You Again | Carrie Underwood | 1158 | 455 | SR0000700157 | PX-1725 (RC) PX-7728 (PC) | PA0001807700 | PX-1102 (RC) PX-5974 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1600 | See You In My Nightmares | Kanye West | 4597 | 2291 | SR0000620203 | PX-2067 (RC) PX-7462 (PC) | PA0001643088 | PX-5229 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1601 | Seems To Be | Avant | 3684 | 1505 | SR0000339561 | PX-2110 (RC) PX-7203 (PC) | PA0001158623 | PX-3267 (RC) PX-4816 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1602 | Seize The Day | Avenged Sevenfold | 6244 | 272 | SR0000374368 | PX-3337 (RC) PX-7293 (PC) | PA0001162009 | PX-758 (RC) PX-4935 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1603 | Selene | Imagine Dragons | 4370 | 1155 | SR0000707482 | PX-2052 (RC) PX-7766 (PC) | PA0001822212 | PX-6100 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1604 | Sell Yourself | Cage The Elephant | 1119 | 808 | SR0000703665 | PX-1730 (RC) PX-7738 (PC) | PA0001794286 | PX-1092 (RC) PX-5913 (PC) | Same album identified on both certificates | X |
| Ex. 1605 | Send It Up | Kanye West | 4598 | 2293 | SR0000724178 | PX-2316 (RC) PX-7847 (PC) | PA0001890236 | PX-6371 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1606 | Send The Pain Below | Chevelle | 1240 | 2870 | SR0000324184 | PX-1569 (RC) PX-7177 (PC) | PA0001859504 | PX-3569 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1607 | Senorita | Los Lonely Boys | 2116 | 456 | SR0000352465 | PX-1587 (RC) PX-7238 (PC) | PA0001159605 | PX-725 (RC) PX-4854 (PC) | Same artist identified on both certificates | X |
| Ex. 1608 | Sensuality | Avant | 3233 | 273 | SR0000648878 | PX-2188 (RC) PX-7563 (PC) | PA0001395664 | PX-5060 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1609 | Sentimental | Kenny G | 2024 | 2871 | SR0000709272 | PX-1737 (RC) PX-7776 (PC) | PA0000627933 P/ | PX-4248 (PC) PX-4244 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1610 | Separated | Avant | 3685 | 1506 | SR0000281220 | PX-2105 (RC) PX-7189 (PC) | PA0001012575 | PX-3078 (PC) PX-4520 (PC) | Same artist identified on both certificates | X |
| Ex. 1611 | Serious | Avant | 3686 | 1507 | SR0000281220 | PX-2105 (RC) PX-7189 (PC) | PA0001025468 | PX-3077 (PC) PX-4564 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1612 | Session | Linkin Park | 6582 | 1508 | SR0000346247 | PX-3383 (RC) PX-7225 (PC) | PA0001256413 | PX-2635 (PC) | Same artist identified on both certificates | X |
| Ex. 1613 | Sex-o-matic Venus Freak | Macy Gray | 2156 | 1509 | SR0000267460 | PX-1510 (RC) PX-7060 (PC) | PA0000982322 | PX-3107 (PC) PX-4502 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1614 | Sexual Healing | Marvin Gaye | 2181 | 127 | SR0000038850 | PX-1306 (RC) PX-6753 (PC) | PA0000162210 | PX-4168 (PC) PX-8336 (PC) PX-8337 (PC) | Same artist identified on both certificates | |
| Ex. 1615 | Sexual Revolution | Macy Gray | 2157 | 1510 | SR0000302804 | PX-1544 (RC) PX-7122 (PC) | PA0001088199 | PX-3108 (PC) PX-4685 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1616 | Sexy Ladies | Justin Timberlake | 3174 | 2008 | SR0000395943 | PX-1630 (RC) PX-7356 (PC) | PA0001368884 | PX-5036 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1617 | SexyBack | Justin Timberlake | 1953 | 2009 | SR0000719411 | PX-1760 (RC) PX-7822 (PC) | PA0001368818 | PX-5035 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1618 | Shake Senora | Pitbull Featuring T-Pain & Sean Paul | 2598 | 810 | SR0000681904 | PX-1713 (RC) PX-7677 (PC) | PA0001820421 | PX-6069 (PC) | Same artist identified on both certificates | X |
| Ex. 1619 | Shake Senora Remix | Pitbull Featuring T-Pain, Sean Paul & Ludacris | 2599 | 811 | SR0000683282 | PX-1714 (RC) PX-7678 (PC) | PA0001820421 | PX-6069 (PC) | Same artist identifed on both certificates | X |
| Ex. 1620 | Shape Of My Heart | Backstreet Boys | 3074 | 1826 | SR0000289455 | PX-1527 (RC) PX-7096 (PC) | PA0001039513 | PX-4584 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1621 | Shattered Glass | Britney Spears | 3118 | 2296 | SR0000609604 | PX-1647 (RC) PX-7393 (PC) | PA0001632385 | PX-3606 (PC) | Same artist identified on both certificates | X |
| Ex. 1622 | Shattered Heart | Brandy | 1012 | 128 | SR0000622255 | PX-1665 (RC) PX-7474 (PC) | PA0001624650 | PX-5158 (PC) | Same date of first publication on both certificates | X |
| Ex. 1623 | She | Green Day | 6506 | 2872 | SR0000185457 | PX-3365 (RC) PX-6953 (PC) | PA0000713967 | PX-4281 (PC) | Same artist identified on both certificates | X |
| Ex. 1624 | She Ain't You | Chris Brown | 1259 | 3258 | SR0000679366 | PX-1708 (RC) PX-7667 (PC) | PA0001775944 P/ | PX-5804 (PC) PX-1052 (RC) PX-5781 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1625 | She Don't Like The Lights | Justin Bieber | 4529 | 812 | SR0000710074 | PX-2204 (RC) PX-7784 (PC) | PA0001822166 | PX-6097 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1626 | She Don't Write Songs About You | Macy Gray | 2158 | 1512 | SR0000336638 | PX-1576 (RC) PX-7200 (PC) | PA0001131226 | PX-2939 (RC) PX-4759 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1627 | She Thinks My Tractor's Sexy | Kenny Chesney | 299 | 457 | SR0000263302 | PX-1461 (RC) PX-7050 (PC) | PA0000950753 | PX-4467 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1628 | She Will Be Loved | Maroon 5 | 4967 | 1357 | SR0000674174 | PX-1936 (RC) PX-7645 (PC) | PA0001073087 | PX-2957 (PC) PX-4647 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1629 | She's A Rebel | Green Day | 6507 | 2874 | SR0000362126 | PX-3371 (RC) PX-7264 (PC) | PA0001251316 | PX-3758 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1630 | She's Got A Boyfriend Now | Boys Like Girls | 941 | 129 | SR0000643654 | PX-1684 (RC) PX-7554 (PC) | PA0001736534 | PX-995 (RC) PX-5596 (PC) | | X |
| Ex. 1631 | She's Got It All | Kenny Chesney | 300 | 571 | SR0000238371 | PX-1438 (RC) PX-7009 (PC) | PA0000886673 | PX-4415 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1632 | She's Got the Rhythm (And I Got the Blues) | Alan Jackson | 400 | 2875 | SR0000147716 | PX-1402 (RC) PX-6923 (PC) | PA0000586645 P/ | PX-4240 (PC) PX-6600 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1633 | She's So Mean | Matchbox Twenty | 5764 | 130 | SR0000714896 | PX-3434 (RC) PX-7803 (PC) | PA0001850358 | PX-1178 (RC) PX-6220 (PC) | Same date of first publication on both certificates | X |
| Ex. 1634 | Shimmer | Fuel | 1574 | 1011 | SR0000253431 | PX-1455 (RC) PX-7035 (PC) | PA0000893226 | PX-2549 (PC) PX-4421 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1635 | Shit Hits The Fan | Obie Trice | 5059 | 2876 | SR0000341637 | PX-2245 (RC) PX-7211 (PC) | PA0001245810 | PX-3936 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1636 | Shiver | Maroon 5 | 4968 | 1358 | SR0000702833 | PX-1932 (RC) PX-7735 (PC) | PA0001073086 | PX-2650 (PC) PX-4646 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1637 | Shone (feat. Pleasure P) | Flo Rida | 5567 | 816 | SR0000658178 | PX-3306 (RC) PX-7589 (PC) | PA0001807835 | PX-5982 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

# JA1005

Schedule F - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1638 | Shotz To Tha Double Glock | Bone Thugs-N-Harmony | 907 | 1732 | SR0000225335 | PX-1434 (RC) PX-6999 (PC) | PA0000767835 | PX-3249 (RC) PX-4308 (PC) PX-8354 (PC) PX-8355 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1639 | Should I Go | Brandy | 5496 | 2878 | SR0000370673 | PX-3289 (RC) PX-7283 (PC) | PA0001236715 | PX-3612 (RC) PX-8171 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1640 | Shoulda Let You Go | Keyshia Cole | 4649 | 1360 | SR0000615233 | PX-1869 (RC) PX-7423 (PC) | PA0001395956 | PX-2905 (RC) PX-5070 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1641 | Should've Kissed You | Chris Brown | 1260 | 458 | SR0000679366 | PX-1708 (RC) PX-7667 (PC) | PA0001772278 | PX-1050 (RC) PX-5779 (PC) | Same artist identified on both certificates | X |
| Ex. 1642 | Shut-Up And Smile | Bowling For Soup | 3091 | 1513 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159766 | PX-4866 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1643 | Sickened | Disturbed | 6389 | 2881 | SR0000695381 | PX-3352 (RC) PX-7702 (PC) | PA0001790006 | PX-3515 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1644 | Sidewinder | Avenged Sevenfold | 6245 | 276 | SR0000374368 | PX-3337 (RC) PX-7293 (PC) | PA0001162011 | PX-760 (RC) PX-4937 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1645 | Signs | Beyoncé feat. Missy Elliott | 827 | 1955 | SR0000342236 | PX-1578 (RC) PX-7212 (PC) | PA0001193822 | PX-8206 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1646 | Silent Night | Justin Bieber | 4530 | 1733 | SR0000704701 | PX-7749 (PC) | PA0001782591 | PX-2899 (RC) PX-5854 (PC) | Same artist identified on both certificates | X |
| Ex. 1647 | Simon | Lifehouse | 4822 | 459 | SR0000289389 | PX-1904 (RC) PX-2275 (PC) PX-7095 (PC) | PA0001051657 | PX-644 (RC) PX-4594 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1648 | Simple Things | Usher | 353 | 3099 | SR0000354784 | PX-1591 (RC) PX-7243 (PC) | PA0001227182 | PX-8180 (PC) PX-716 (RC) PX-4843 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1649 | Simply Amazing | Trey Songz | 5938 | 2304 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001868036 | PX-4047 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1650 | Sin For A Sin | Miranda Lambert | 2319 | 819 | SR0000641403 | PX-1681 (RC) PX-7540 (PC) | PA0001682734 | PX-909 (RC) PX-5328 (PC) | Same artist identified on both certificates | X |
| Ex. 1651 | Sin With A Grin | Shinedown | 5872 | 534 | SR0000673788 | PX-3456 (RC) PX-7644 (PC) | PA0001601054 | PX-5128 (PC) | | X |
| Ex. 1652 | Sing For The Moment | Eminem | 4076 | 1903 | SR0000317924 | PX-2277 (RC) PX-2380 (RC) PX-7160 (PC) | PA0001093104 | PX-3136 (RC) PX-4694 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1653 | Single Ladies (Put A Ring On It) | Beyoncé | 812 | 2883 | SR0000723765 | PX-1770 (RC) PX-7845 (PC) | PA0001630370 | PX-3550 (RC) | Same artist identified on both certificates | X |
| Ex. 1654 | Sinner | Josh Thompson | 1931 | 820 | SR0000652025 | PX-1689 (RC) PX-7569 (PC) | PA0001777809 | PX-1061 (RC) PX-5822 (PC) | Same artist identified on both certificates | X |
| Ex. 1655 | Sister Rose | Kenny G | 2025 | 2884 | SR0000709272 | PX-1737 (RC) PX-7776 (PC) | PA0000627931 | PX-4247 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1656 | Six In Da Morning | Avant | 3687 | 1515 | SR0000308368 | PX-2106 (RC) PX-7137 (PC) | PA0001087670 | PX-3076 (RC) PX-4679 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1657 | Sk8er Boi | Avril Lavigne | 427 | 1734 | SR0000312786 | PX-1556 (RC) PX-7147 (PC) | PA0001101507 | PX-3251 (RC) PX-4697 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1658 | Ski Mask Way | 50 Cent | 3561 | 2306 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001281578 | PX-3526 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1659 | SKIN TO BONE | Linkin Park | 6583 | 1516 | SR0000708311 | PX-3386 (RC) PX-7770 (PC) | PA0001805748 | PX-2914 (RC) PX-5944 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1660 | Sleep to Dream Her | Dave Matthews Band | 183 | 941 | SR0000300313 | PX-1541 (RC) PX-7115 (PC) | PA0001039328 | PX-4581 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1661 | Sleeping At The Wheel | Matchbox Twenty | 5765 | 133 | SR0000714896 | PX-3434 (RC) PX-7803 (PC) | PA0001850160 | PX-6212 (PC) | Same date of first publication on both certificates | X |
| Ex. 1662 | Slip of the Tongue | Kenny G | 445 | 3033 | SR0000079028 | PX-1364 (RC) PX-6848 (PC) | PA0000308826 | PX-4197 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1663 | Slipped Away | Avril Lavigne | 77 | 1735 | SR0000332312 | PX-1575 (RC) PX-7193 (PC) | PA0001251269 | PX-2700 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1664 | Slow Dance | Keri Hilson | 4634 | 2886 | SR0000629123 | PX-1867 (RC) PX-7497 (PC) | PA0001767256 | PX-3807 (RC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

# JA1006

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

60

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1665 | Slow Down | Alicia Keys | 37 | 277 | SR0000346869 | PX-1584 (RC) PX-7227 (PC) | PA0001158938 | PX-699 (RC) PX-4821 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1666 | Slower | Brandy | 1013 | 375 | SR0000710136 | PX-1739 (RC) PX-7785 (PC) | PA0001835570 | PX-6154 (PC) | Same artist identified on both certificates | X |
| Ex. 1667 | Smash Into You | Beyoncé | 813 | 2887 | SR0000623449 | PX-1667 (RC) PX-7482 (PC) | PA0001624967 | PX-3551 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1668 | Smile | Avril Lavigne | 767 | 1736 | SR0000680182 | PX-1709 (RC) PX-7668 (PC) | PA0001785766 | PX-2701 (RC) PX-5869 (PC) | Same artist identified on both certificates | X |
| Ex. 1669 | Smoke, Drank (feat. Bo Deal, Mouse & Kebo Gotti) | Waka Flocka Flame | 5958 | 2888 | SR0000672357 | PX-3299 (RC) PX-7638 (PC) | PA0001847147 | PX-4059 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1670 | Smoothie King | Bowling For Soup | 3092 | 1517 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159771 | PX-2594 (RC) PX-4871 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1671 | SMS (Bangerz) | Miley Cyrus feat. Britney Spears | 2270 | 3034 | SR0000735242 | PX-1803 (RC) PX-7907 (PC) | PA0001870020 | PX-3913 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1672 | Snake In The Grass (feat. Cartier Kitten) | Waka Flocka Flame | 5959 | 2889 | SR0000672357 | PX-3299 (RC) PX-7638 (PC) | PA0001739078 | PX-4060 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1673 | So Amazing | 50 Cent | 3562 | 2435 | SR0000366051 | PX-2111 (RC) PX-7275 (PC) | PA0001868740 | PX-6303 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1674 | So Appalled | Kanye West | 4600 | 1975 | SR0000683430 | PX-7679 (RC) | PA0001740945 | PX-5622 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1675 | So Bad | Eminem | 4077 | 3176 | SR0000653572 | PX-2087 (RC) PX-7573 (PC) | PA0001861898 P/ | PX-6275 (PC) PX-5525 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1676 | So Happy I Could Die | Lady Gaga | 4736 | 821 | SR0000642917 | PX-1886 (RC) PX-7552 (PC) | PA0001751980 P/ | PX-1021 (RC) PX-3833 (RC) PX-5681 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1677 | So Hard | Ciara | 1308 | 2010 | SR0000757150 | PX-1846 (RC) PX-7978 (PC) | PA0001375845 | PX-5051 (PC) | Same artist and album identified on both certificates | |
| Ex. 1678 | So Many Tears | 2Pac | 3531 | 943 | SR0000198774 | PX-2107 (RC) PX-2108 (RC) PX-6964 (PC) | PA0000773738 | PX-3263 (RC) PX-4310 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1679 | So Many Ways | Avant | 3688 | 1230 | SR0000396388 | PX-2117 (RC) PX-7358 (PC) | PA0001371413 | PX-3255 (RC) PX-5040 (PC) | Same artist and album identified on both certificates | |
| Ex. 1680 | So Much Like My Dad | George Strait | 4274 | 1978 | SR0000358502 | PX-2395 (RC) PX-7254 (PC) | PA0000225775 | PX-3735 (RC) PX-4182 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1681 | So Much More | Big Sean | 3728 | 1158 | SR0000678630 | PX-2134 (RC) PX-7661 (PC) | PA0001780714 | PX-2719 (RC) PX-5842 (PC) | Same artist identified on both certificates | X |
| Ex. 1682 | So Right | Dave Matthews Band | 186 | 944 | SR0000300313 | PX-1541 (RC) PX-7115 (PC) | PA0001039323 | PX-4577 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1683 | So Simple | Alicia Keys feat. Lellow | 56 | 351 | SR0000346869 | PX-1584 (RC) PX-7227 (PC) | PA0001158375 | PX-697 (RC) PX-4805 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1684 | Soil To The Sun | Cage The Elephant | 1121 | 822 | SR0000631003 | PX-1674 (RC) PX-7507 (PC) | PA0001794291 | PX-1093 (RC) PX-5914 (PC) | Same artist identified on both certificates | X |
| Ex. 1685 | Solace | Fuel | 1576 | 1014 | SR0000269920 | PX-1512 (RC) PX-7062 (PC) | PA0001025289 | PX-2565 (PC) PX-4558 (PC) | Same artist identified on both certificates | X |
| Ex. 1686 | Soldier | Eminem | 4078 | 1904 | SR0000317924 | PX-2277 (RC) PX-2380 (RC) PX-7160 (PC) | PA0001073064 | PX-3137 (PC) PX-4640 (RC) PX-8370 (PC) PX-8371 (PC) | Same artist identified on both certificates | X |
| Ex. 1687 | Some Nights | fun. | 6158 | 3259 | SR0000704930 | PX-3416 (RC) PX-7752 (PC) | PA0001791456 P/ | PX-5908 (PC) PX-1113 (RC) PX-5998 (PC) | Same artist identified on both certificates | X |
| Ex. 1688 | Some Nights (Intro) | fun. | 6159 | 3260 | SR0000704930 | PX-3416 (RC) PX-7752 (PC) | PA0001791456 P/ | PX-5908 (PC) PX-1112 (RC) | Same artist identified on both certificates | X |
| Ex. 1689 | Somebody Got Murdered | The Clash | 2849 | 1015 | SR0000024334 | PX-1281 (RC) PX-6712 (PC) | PA0000112402 | PX-2465 (PC) PX-4159 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1690 | Somebody Stand By Me | Faith Hill | 6449 | 2892 | SR0000253752 | PX-7036 (PC) | PA0000705224 | PX-3715 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1691 | Someone | SWV featuring Puff Daddy | 342 | 1016 | SR0000249300 | PX-1449 (RC) PX-7026 (PC) | PA0001003696 | PX-2561 (PC) PX-4510 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

# JA1007

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

61

Schedule 1- Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1692 | Someone Else | Miley Cyrus | 2267 | 3126 | SR0000735242 | PX-1803 (RC) PX-7907 (PC) | PA0001870024 | PX-3910 (RC) PX-6307 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1693 | Someone Else's Dream | Faith Hill | 6450 | 1737 | SR0000169102 | PX-3360 (RC) PX-6933 (PC) | PA0000764860 | PX-3189 (RC) PX-4302 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1694 | Someone Else's Song | Lifehouse | 4824 | 460 | SR0000289389 | PX-1904 (RC) PX-2275 (RC) PX-7095 (PC) | PA0001051657 | PX-644 (RC) PX-4594 (PC) | Same artist and album identified on both certificates | |
| Ex. 1695 | Someone To Love Me (Naked) | Mary J. Blige | 4985 | 3060 | SR0000676435 | PX-2192 (RC) PX-7621 (PC) | PA0001842413 | PX-3906 (RC) PX-6186 (PC) | Same artist identified on both certificates | |
| Ex. 1696 | Someone To Watch Over Me | Amy Winehouse | 3633 | 2893 | SR0000613567 | n/a | E0000651512 | PX-4083 (RC) | | |
| Ex. 1697 | Something Special | Usher | 652 | 136 | SR0000620940 | PX-1662 (RC) PX-7466 (PC) | PA0001602832 | PX-5131 (RC) | Same artist identified on both certificates | X |
| Ex. 1698 | Something For The DJs | Pitbull | 2571 | 823 | SR0000681904 | PX-1713 (RC) PX-7677 (PC) | PA0001774899 | PX-5802 (PC) | | X |
| Ex. 1699 | Something To Be | Rob Thomas | 5849 | 137 | SR0000373876 | PX-3453 (RC) PX-7291 (PC) | PA0001161192 | PX-750 (RC) PX-4927 (PC) | Same artist identified on both certificates | X |
| Ex. 1700 | Something To Die For | Carolina Liar | 5524 | 1827 | SR0000637774 | PX-3410 (RC) PX-7528 (PC) | PA0001677407 | PX-5315 (PC) | Same album identified on both certificates | X |
| Ex. 1701 | Somewhere I Belong | Linkin Park | 6584 | 1518 | SR0000346247 | PX-3383 (RC) PX-7225 (PC) | PA0001256410 | PX-2634 (PC) | Same artist identified on both certificates | X |
| Ex. 1702 | Somewhere In My Car | Keith Urban | 3406 | 1159 | SR0000733375 | PX-1894 (RC) PX-7899 (PC) | PA0001898869 | PX-2904 (RC) PX-6415 (PC) | Same artist identified on both certificates | X |
| Ex. 1703 | Somewhere Love Remains | Lady Antebellum | 3434 | 2308 | SR0000686148 | PX-2196 (RC) PX-2372 (RC) PX-7690 (PC) | PA0001817433 | PX-6050 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1704 | Somewhere Only We Know | Keane | 4617 | 1813 | SR0000355429 | PX-2299 (RC) PX-7248 (PC) | PA0001160739 | PX-2902 (RC) PX-4906 (PC) | Same artist and album identified on both certificates | |
| Ex. 1705 | Song For You | Fuel 238 | 1584 | 1017 | SR0000253431 | PX-1455 (RC) PX-7035 (PC) | PA0000893221 | PX-3170 (RC) PX-4417 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1706 | Songbird | Kenny G | 446 | 462 | SR0000079028 | PX-1364 (RC) PX-6848 (PC) | PA0000330273 | PX-1232 (RC) PX-4201 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1707 | Sons Of Plunder | Disturbed | 6390 | 2895 | SR0000380289 | PX-3351 (RC) PX-7313 (PC) | PA0001296200 | PX-3504 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1708 | Sorry | Avant | 3689 | 1519 | SR0000308368 | PX-2106 (RC) PX-7137 (PC) | PA0001087667 | PX-3075 (RC) PX-4676 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1709 | Soul's On Fire | Anthony Hamilton | 416 | 1161 | SR0000625444 | PX-7484 (PC) | PA0001768252 | PX-3034 (RC) PX-5764 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1710 | Sound Of Madness | Shinedown | 5874 | 535 | SR0000673788 | PX-3456 (RC) PX-7644 (PC) | PA0001601045 | PX-830 (RC) PX-5122 (PC) | | X |
| Ex. 1711 | Space | Hootie & The Blowfish | 5620 | 138 | SR0000334892 | PX-3427 (RC) PX-7197 (PC) | PA0001194022 | PX-613 (RC) PX-8205 (PC) | Same artist identified on both certificates | X |
| Ex. 1712 | Spaceship Coupe | Justin Timberlake | 1954 | 2309 | SR0000717770 | PX-1751 (RC) PX-7811 (PC) | PA0001915506 | PX-3805 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1713 | Spaghetti | Emblem3 | 1447 | 824 | SR0000726978 | PX-1781 (RC) PX-7869 (PC) | PA0001879175 | PX-6335 (PC) | Same album identified on both certificates | X |
| Ex. 1714 | Spectrum | Zedd | 5443 | 536 | SR0000736147 | PX-2036 (RC) PX-7910 (PC) | PA0001832077 | PX-6132 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1715 | Spell It Out | Gavin DeGraw | 1614 | 2310 | SR0000412465 | PX-8432 (PC) PX-8433 (PC) | PA0001763961 | PX-3731 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1716 | Spend Some Time | Eminem | 4080 | 1906 | SR0000364769 | PX-2283 (RC) PX-2376 (RC) PX-7273 (PC) | PA0001295395 | PX-4959 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1717 | Spin | Lifehouse | 4826 | 463 | SR0000321812 | PX-1903 (RC) PX-7167 (PC) | PA0001104539 | PX-657 (RC) PX-4708 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1718 | Spin You Around | Puddle Of Mudd | 5123 | 2897 | SR0000347741 | PX-7229 (PC) | PA0001249431 | PX-3982 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1719 | Spit It Out | Slipknot | 6208 | 140 | SR0000301094 | PX-3461 (RC) PX-7118 (PC) | PA0000965864 | PX-4480 (RC) | Same artist identified on both certificates | X |
| Ex. 1720 | Spread The Love (featuring The Wailers with Elan) | Kenny Chesney | 2014 | 826 | SR0000726972 | PX-1779 (RC) PX-7867 (PC) | PA0001899352 | PX-1239 (RC) PX-6417 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA1008**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)
62

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1721 | Spun | Grouplove | 5606 | 2898 | SR0000704081 | PX-3418 (RC) PX-7744 (PC) | PA0001762863 | PX-3560 (RC) PX-8404 (PC) PX-8405 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1722 | Square Dance | Eminem | 4081 | 1907 | SR0000317924 | PX-2277 (RC) PX-2380 (RC) PX-7160 (PC) | PA0001073065 | PX-2572 (PC) PX-4641 (PC) | Same artist identified on both certificates | X |
| Ex. 1723 | St. Elsewhere | Gnarls Barkley | 5587 | 2311 | SR0000398345 | PX-3293 (RC) PX-7361 (PC) | PA0001338251 | PX-3742 (RC) | Same artist identified on both certificates | X |
| Ex. 1724 | St. Jimmy | Green Day | 6508 | 2899 | SR0000362126 | PX-3371 (RC) PX-7264 (PC) | PA0001251316 | PX-3758 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1725 | Stacked Actors | Foo Fighters | 1516 | 1739 | SR0000285034 | PX-1522 (RC) PX-7083 (PC) | PA0001693331 | PX-3179 (RC) PX-5381 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1726 | Stanley Climbfall | Lifehouse | 4827 | 464 | SR0000321812 | PX-1903 (RC) PX-7167 (PC) | PA0001104540 | PX-658 (RC) PX-4709 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1727 | Starstruck | Lady GaGa | 4738 | 829 | SR0000617841 | PX-1885 (RC) PX-7439 (PC) | PA0001685366 P | PX-3831 (RC) PX-5350 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1728 | State Run Radio (feat. Matt Mahaffey) | Lupe Fiasco | 5708 | 1371 | SR0000704469 | PX-3291 (RC) PX-7747 (PC) | PA0001739098 | PX-2923 (RC) PX-5612 (PC) | Same artist identified on both certificates | X |
| Ex. 1729 | Statues | Foo Fighters | 1517 | 1162 | SR0000617325 | PX-1655 (RC) PX-7436 (PC) | PA0001625338 | PX-2845 (RC) PX-5166 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1730 | Stay Fly | Three 6 Mafia | 2871 | 595 | PA0001305910 | PX-1481 (RC) PX-4991 (PC) | PA0001328092 | PX-5011 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1731 | Stay Free | The Clash | 2851 | 1908 | SR0000064682 | PX-1255 (RC) PX-6671 (PC) | PA0000044740 | PX-2452 (PC) PX-4136 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1732 | Stay The Night | Zedd | 5445 | 1163 | SR0000736147 | PX-2036 (RC) PX-7910 (PC) | PA0001902216 | PX-6429 (PC) | Same artist identified on both certificates | X |
| Ex. 1733 | Stay Wide Awake | Eminem | 4082 | 3177 | SR0000642488 | PX-2379 (RC) PX-7551 (PC) | PA0001848044 P | PX-6202 (PC) PX-6503 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1734 | Stealing | Gavin DeGraw | 1615 | 2312 | SR0000412465 | PX-8432 (PC) PX-8433 (PC) | PA0001763960 | PX-3730 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1735 | Still Ballin' (Explicit) | 2Pac | 3532 | 1957 | SR0000323532 | PX-2212 (RC) PX-7175 (PC) | PA0001219183 | PX-8188 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1736 | Still Don't Give A Fuck | Eminem | 4083 | 1909 | SR0000262686 | PX-2407 (RC) PX-7047 (PC) | PA0000954424 | PX-2556 (PC) PX-4471 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1737 | Still Into You | Paramore | 5819 | 2901 | SR0000724441 | PX-3451 (RC) PX-7850 (PC) | PA0001854435 | PX-3956 (RC) | Same artist identified on both certificates | X |
| Ex. 1738 | Still Missin | Flo Rida | 5568 | 832 | SR0000629161 | PX-3314 (RC) PX-7498 (PC) | PA0001644870 | PX-882 (RC) PX-5236 (PC) | Same album identified on both certificates | X |
| Ex. 1739 | Still On My Brain | Justin Timberlake | 3175 | 142 | SR0000319834 | PX-1563 (RC) PX-7163 (PC) | PA0001118861 | PX-674 (RC) PX-4748 (PC) | Same artist identified on both certificates | X |
| Ex. 1740 | Still Sane | Lorde | 4897 | 278 | SR0000732619 | PX-1912 (RC) PX-7896 (PC) | PA0002007289 | PX-6584 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1741 | Stone Rollin | Raphael Saadiq | 2631 | 1018 | SR0000677734 | PX-1706 (RC) PX-7655 (PC) | PA0001764528 | PX-3009 (RC) PX-5754 (PC) | Same artist identified on both certificates | X |
| Ex. 1742 | Stop Cheatin' On Me | Kellie Pickler | 1979 | 465 | SR0000697940 | PX-1723 (RC) PX-7716 (PC) | PA0001907989 | PX-6434 (PC) | Same date of first publication on both certificates | X |
| Ex. 1743 | Stop Standing There | Avril Lavigne | 768 | 1740 | SR0000680182 | PX-1709 (RC) PX-7668 (PC) | PA0001742271 | PX-3035 (RC) PX-5632 (PC) | Same artist identified on both certificates | X |
| Ex. 1744 | Stop The World | Maxwell | 2212 | 376 | SR0000639738 | PX-1678 (RC) PX-7536 (PC) | PA0001707770 | PX-953 (RC) PX-5443 (PC) | Same album identified on both certificates | X |
| Ex. 1745 | Straight Jacket Fashion | Chevelle | 1241 | 2315 | SR0000407044 | PX-1643 (RC) PX-7388 (PC) | PA0001387418 | PX-3630 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1746 | Straight Up | Future | 1597 | 2316 | SR0000701457 | PX-1728 (RC) PX-7734 (PC) | PA0001808141 | PX-3724 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1747 | Stranger Things Have Happened | Foo Fighters | 1519 | 1165 | SR0000617325 | PX-1655 (RC) PX-7436 (PC) | PA0001625352 | PX-5169 (PC) | Same artist identified on both certificates | X |
| Ex. 1748 | Strawberry Bubblegum | Justin Timberlake | 1955 | 2317 | SR0000717770 | PX-1751 (RC) PX-7811 (PC) | PA0001915506 | PX-3805 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1749 | StreetLove | Lloyd | 4853 | 2318 | SR0000391940 | PX-2325 (RC) PX-7344 (PC) | PA0001387433 | PX-3879 (RC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA1009**

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1750 | Streets Of New York | Alicia Keys | 39 | 280 | SR0000379937 | PX-7311 (PC) | PA0001162554 | PX-8246 (PC)<br>PX-8247 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1751 | Strength Of The World | Avenged Sevenfold | 6246 | 281 | SR0000374368 | PX-3337 (RC)<br>PX-7293 (RC) | PA0001162012 | PX-0761 (RC)<br>PX-4938 (RC) | Same album identified on both certificates | X |
| Ex. 1752 | Stricken | Disturbed | 6391 | 2903 | SR0000380288 | PX-3350 (RC)<br>PX-7312 (RC) | PA0001296198 | PX-3503 (RC)<br>PX-8393 (RC) | Same artist identified on both certificates | |
| Ex. 1753 | Strip | Chris Brown | 1261 | 833 | SR0000711816 | PX-7791 (PC)<br>PX-1742 (RC) | PA0001896031 | PX-1201 (RC)<br>PX-6396 (PC) | Same artist identified on both certificates | X |
| Ex. 1754 | Stronger (What Doesn't Kill You) (Audio) | Kelly Clarkson | 1995 | 1828 | SR0000693113 | PX-8462 (PC)<br>PX-8463 (PC)<br>PX-1717 (RC) | PA0001771872 | PX-2443 (other)<br>PX-5773 (PC) | Same date of first publication on both certificates | X |
| Ex. 1755 | Stuck in the Middle | Boys Like Girls | 944 | 143 | SR0000731314 | PX-7890 (PC)<br>PX-1793 (RC) | PA0001831360 | PX-6129 (PC) | Same date of first publication on both certificates | X |
| Ex. 1756 | Stuck On Stupid | Chris Brown | 1262 | 1167 | SR0000711816 | PX-7791 (PC)<br>PX-1742 (RC) | PA0002094523 | PX-6593 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1757 | Stuck With Me | Green Day | 6509 | 2905 | SR0001188562 | PX-3366 (RC)<br>PX-6956 (RC) | PA0000774217 | PX-4316 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1758 | Stupid Love | Jason Derulo | 6536 | 3230 | SR0000763207 | PX-7983 (RC)<br>PX-3292 (RC) | PA0001924144 | PX-3772 (RC)<br>PX-6479 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1759 | Stupidity Tries | Elliott Smith | 3992 | 1373 | SR0000280584 | PX-2085 (RC)<br>PX-7187 (PC) | PA0001015786 | PX-3198 (RC)<br>PX-4535 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1760 | Stupify | Disturbed | 6392 | 2906 | SR0000280324 | PX-3353 (RC)<br>PX-7186 (PC) | PA0001000622 | PX-3505 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1761 | Stutter | Maroon 5 | 4969 | 1374 | SR0000664531 | PX-1929 (PC)<br>PX-7606 (PC) | PA0001784067 | PX-5860 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1762 | Sugar | Kid Rock | 5679 | 2319 | SR0000622796 | PX-3332 (PC)<br>PX-7477 (PC) | PA0001638753 | PX-3818 (RC) | Same artist identified on both certificates | X |
| Ex. 1763 | Suicide | Avant | 3690 | 1522 | SR0000308368 | PX-2106 (RC)<br>PX-7137 (PC) | PA0001087675 | PX-3074 (other)<br>PX-4684 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1764 | Suit & Tie featuring JAY Z | Justin Timberlake | 1956 | 2320 | SR0000714855 | PX-7802 (PC)<br>PX-1748 (RC) | PA0001939563 | PX-6498 (PC) | Same artist identified on both certificates | |
| Ex. 1765 | Summer Love | Justin Timberlake | 3176 | 2011 | SR0000395943 | PX-1630 (RC)<br>PX-7356 (PC) | PA0001368885 | PX-5037 (PC) | Same artist identified on both certificates | X |
| Ex. 1766 | Summerboy | Lady GaGa | 4739 | 834 | SR0000617841 | PX-1885 (RC)<br>PX-7439 (PC) | PA0001685365 | PX-0925 (RC)<br>PX-5349 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1767 | Summer's End | Foo Fighters | 1520 | 1168 | SR0000617325 | PX-1655 (RC)<br>PX-7436 (PC) | PA0001625330 | PX-5165 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1768 | Sunburnt Lips | Luke Bryan | 3448 | 3133 | SR0000728445 | PX-7876 (PC)<br>PX-1919 (RC) | PA0001884828 | PX-6357 (PC) | Same date of first publication on both certificates | X |
| Ex. 1769 | Sunday Morning | Maroon 5 | 4970 | 1375 | SR0000702833 | PX-1932 (RC)<br>PX-7735 (PC) | PA0001073091 | PX-2654 (RC)<br>PX-4651 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1770 | Sunshine & Summertime | Faith Hill | 6453 | 2321 | SR0000374377 | PX-3359 (RC)<br>PX-7294 (RC) | PA0001290858 | PX-3716 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1771 | Superman | Eminem | 4084 | 1910 | SR0000317924 | PX-2380 (RC)<br>PX-7160 (RC) | PA0001073066 | PX-2573 (other)<br>PX-4642 (PC) | Same artist identified on both certificates | X |
| Ex. 1772 | Superpower | Beyoncé feat. Frank Ocean | 824 | 2910 | SR0000747291 | PX-7956 (PC)<br>PX-1834 (RC) | PA0001918119 | PX-3595 (RC) | Same artist and album identified on both certificates | |
| Ex. 1773 | Superstar (feat. Matthew Santos) | Lupe Fiasco | 5710 | 1376 | SR0000639320 | PX-3302 (RC)<br>PX-7533 (RC) | PA0001914364 | PX-2924 (RC)<br>PX-6448 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1774 | Superwoman | Alicia Keys | 40 | 144 | SR0000627148 | PX-7485 (PC)<br>PX-1668 (RC) | PA0001590140 | PX-5098 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1775 | Sure Thing | Miguel | 2255 | 1742 | SR0000673073 | PX-7640 (RC)<br>PX-1700 (RC) | PA0001751394 | PX-5675 (RC)<br>PX-2963 (RC) | Same artist identified on both certificates | X |
| Ex. 1776 | Surfacing | Slipknot | 6210 | 145 | SR0000301094 | PX-7118 (RC)<br>PX-3461 (RC) | PA0000965864 | PX-4480 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1777 | Survival | Eminem | 4085 | 1231 | SR0000735450 | n/a | PA0001965032 | PX-6525 (PC)<br>PX-3195 (RC) | Same artist identified on both certificates | |
| Ex. 1778 | Survivor Guilt | Rise Against | 5250 | 836 | SR0000671827 | PX-7635 (RC)<br>PX-1993 (RC) | PA0001887807 | PX-6365 (PC) | Same album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1779 | Swagger Jagger | Cher Lloyd | 1233 | 2911 | SR0000724733 | PX-7857 (PC) PX-1773 (RC) | PA0001884104 | PX-3627 (RC) | Same artist identified on both certificates | |
| Ex. 1780 | Sweet Adeline | Elliott Smith | 3993 | 1377 | SR0000241677 | PX-7012 (PC) PX-2223 (RC) | PA0000943577 | PX-3197 (RC) PX-4459 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1781 | Sweet Love | Chris Brown | 1263 | 1169 | SR0000711816 | PX-7791 (PC) PX-1742 (RC) | PA0002094537 | PX-6595 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1782 | Sweet Surrender | Sarah McLachlan | 527 | 839 | SR0000243027 | PX-7013 (PC) | PA0000866242 | PX-4396 (PC) | Same artist identified on both certificates | X |
| Ex. 1783 | Sweeter | Gavin DeGraw | 1616 | 2322 | SR0000412465 | PX-8432 (PC) PX-8433 (PC) | PA0001763962 | PX-3729 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1784 | Sweetest Goodbye | Maroon 5 | 4971 | 1378 | SR0000664148 | PX-1937 (RC) PX-7603 (PC) | PA0001073095 | PX-2658 (RC) PX-4655 (RC) | Same artist identified on both certificates | |
| Ex. 1785 | Sweetie | Carly Rae Jepsen | 3831 | 840 | SR0000738473 | PX-7924 (PC) PX-2f2146 (RC) | PA0001864023 | PX-6278 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1786 | Swerve City | Deftones | 6338 | 2912 | SR0000719493 | PX-7824 (PC) PX-3347 (RC) | PA0001849262 | PX-3495 (RC) PX-3501 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1787 | Swine | Lady Gaga | 4740 | 3278 | SR0000737557 | PX-7918 (PC) PX-1888 (RC) | PA0001893362 | PX-3829 (RC) PX-6389 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1788 | Sydney | Puddle Of Mudd | 5124 | 2913 | SR0000347741 | PX-7229 (PC) | PA0001225980 | PX-8184 (PC) PX-3981 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1789 | Take A Bow | Rihanna | 5223 | 1523 | SR0000616718 | PX-1981 (RC) PX-7432 (PC) | PA0001692696 | PX-3019 (RC) PX-5367 (PC) | Same artist identified on both certificates | X |
| Ex. 1790 | Take A Number | Stone Sour | 6234 | 147 | SR0000330447 | PX-8004 (PC) PX-3466 (RC) | PA0001115050 | PX-8374 (PC) PX-8375 (PC) PX-0672 (RC) | Same artist identified on both certificates | X |
| Ex. 1791 | Take Back The Night | Justin Timberlake | 1957 | 3231 | SR0000743698 | PX-1826 (RC) PX-7944 (PC) | PA0001985062 P | PX-3801 (RC) PX-6566 (PC) PX-8163 (PC) | Same artist and album identified on both certificates | |
| Ex. 1792 | Take From Me | Bad Meets Evil | 3713 | 3082 | SR0000678636 | PX-2135 (RC) PX-7662 (PC) | PA0001808393 | PX-3545 (RC) PX-5988 (PC) | Same artist identified on both certificates | X |
| Ex. 1793 | Take It All | Adele | 709 | 1911 | SR0000673074 | PX-1701 (RC) PX-7641 (PC) | PA0001734872 | PX-2664 (RC) PX-5581 (PC) | Same artist identified on both certificates | X |
| Ex. 1794 | Take My Hand | Simple Plan | 5901 | 2914 | SR0000639323 | PX-3459 (RC) PX-7534 (PC) | PA0001644614 | PX-4014 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1795 | Take Our Time | TLC | 628 | 149 | SR0000198743 | PX-1413 (RC) PX-6963 (PC) | PA0000797830 | PX-4352 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1796 | Take You | Justin Bieber | 4532 | 3035 | SR0000710074 | PX-2204 (RC) PX-7784 (PC) | PA0001884089 | PX-3798 (RC) | Same artist identified on both certificates | X |
| Ex. 1797 | Take You Down | Chris Brown | 3138 | 2915 | SR0000630132 | PX-1673 (RC) PX-7503 (PC) | PA0001395676 | PX-5065 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1798 | Take You Home | Lloyd | 4854 | 2324 | SR0000391940 | PX-2325 (RC) PX-7344 (PC) | PA0001387431 | PX-3880 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1799 | Take You Out | Luther Vandross | 315 | 554 | SR0000298047 | PX-7108 (PC) PX-1535 (RC) | PA0001068165 | PX-4624 (PC) PX-1227 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1800 | Take Your Hand | Usher | 355 | 466 | SR0000354784 | PX-7243 (PC) PX-1591 (RC) | PA0001159167 | PX-4830 (PC) PX-0704 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1801 | Taken | One Direction | 2401 | 150 | SR0000703645 | PX-7737 (PC) PX-1729 (RC) | PA0001813025 | PX-6018 (PC) | Same album identified on both certificates | X |
| Ex. 1802 | Takin' It There | Young Jeezy | 5429 | 325 | SR0000616586 | PX-7430 (PC) PX-2339 (RC) | PA0001640699 | PX-5199 (PC) PX-0863 (RC) | Same artist identified on both certificates | X |
| Ex. 1803 | Talk About Our Love (Featuring Kanye West) | Brandy | 5498 | 1976 | SR0000370673 | PX-3289 (RC) PX-7283 (PC) | PA0001281568 | PX-3616 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1804 | Talk Dirty (feat. 2 Chainz) | Jason Derulo | 6537 | 3232 | SR0000763207 | PX-3292 (RC) PX-7983 (PC) | PA0001924145 | PX-3771 (RC) PX-6480 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1805 | Talk That Talk | Rihanna | 5224 | 3185 | SR0000689431 | PX-1980 (RC) PX-7695 (PC) | PA0001848908 P | PX-6210 (PC) PX-1228 (RC) PX-6580 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1806 | Talkin' 2 Myself | Eminem | 4086 | 1170 | SR0000653572 | PX-2087 (RC) PX-7573 (PC) | PA0001730970 | PX-3048 (RC) PX-5521 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:

PC - U.S. Copyright Office Public Catalog Entry

RC - Registration Certificate

SR - Sound Recording

MC - Musical Composition

# JA1011

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

65

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1807 | Tangled | Maroon 5 | 4972 | 1379 | SR0000702833 | PX-1932 (RC) PX-7735 (PC) | PA0001073088 | PX-2651 (RC) PX-4648 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1808 | Tattoo Of My Name | Kid Ink | 2034 | 2916 | SR0000742556 | PX-1824 (RC) PX-7941 (PC) | PA0001896737 | PX-3814 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1809 | Tears Of Joy | Rick Ross | 5160 | 3194 | SR0000656701 | PX-1974 (RC) PX-7581 (PC) | PA0001821877 | PX-1139 (RC) PX-6084 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1810 | Teenage Dream | Katy Perry | 3375 | 2917 | SR0000662268 | PX-2190 (RC) PX-7599 (PC) | PA0001753645 | PX-5713 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1811 | Teenage Love Affair | Alicia Keys | 42 | 352 | SR0000627148 | PX-1668 (RC) PX-7485 (PC) | PA0001590132 | PX-5097 (PC) PX-0814 (RC) | Same artist identified on both certificates | X |
| Ex. 1812 | Teeth | Lady Gaga | 4741 | 842 | SR0000642917 | PX-1886 (RC) PX-7552 (PC) | PA0001751976 | PX-1019 (RC) PX-5678 (PC) | Same artist identified on both certificates | X |
| Ex. 1813 | Tell Me | Boston | 917 | 1019 | SR0000239485 | PX-1439 (RC) PX-7011 (PC) | PA0000863655 | PX-2546 (RC) PX-4392 (PC) | Same album identified on both certificates | X |
| Ex. 1814 | Tell Me How To Live | Capital Cities | 3316 | 843 | SR0000725325 | PX-2073 (RC) PX-7858 (PC) | PA0001952597 | PX-1221 (RC) PX-6518 (RC) PX-0612 (RC) | Same album identified on both certificates | X |
| Ex. 1815 | Tell Me What Your Name Is | Ciara | 1309 | 2918 | SR0000631011 | PX-1675 (RC) PX-7508 (PC) | PA0001659058 | n/a | Same artist and album identified on both certificates | X |
| Ex. 1816 | Tell Me Why | Los Lonely Boys | 2117 | 467 | SR0000352465 | PX-1587 (RC) PX-7238 (PC) | PA0001159608 | PX-4857 (PC) PX-0728 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1817 | Tell Somebody | Chris Brown | 1264 | 2327 | SR0000711816 | PX-1742 (RC) PX-7791 (PC) | PA0001842284 | PX-3635 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1818 | Tell You Something (Nana's Reprise) | Alicia Keys | 43 | 151 | SR0000627148 | PX-1668 (RC) PX-7485 (PC) | PA0001590108 | PX-5090 (PC) PX-0807 (RC) | Same artist identified on both certificates | X |
| Ex. 1819 | Tempest | Deftones | 6339 | 2919 | SR0000719493 | PX-3347 (RC) PX-7824 (PC) | PA0001849262 | PX-3495 (RC) PX-3501 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1820 | Temptations (Explicit) | 2Pac | 3533 | 946 | SR0000198774 | PX-2107 (RC) PX-6964 (PC) | PA0000875889 | PX-4408 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1821 | Ten Thousand Fists | Disturbed | 6393 | 2920 | SR0000380289 | PX-3351 (RC) PX-7313 (PC) | PA0001347236 PA | PX-8398 (PC) PX-8399 (PC) PX-3503 (RC) PX-8392 (RC) PX-8393 (PC) | Same date of first publication on both certificates | X |
| Ex. 1822 | Ten Times Crazier | Blake Shelton | 6290 | 537 | SR0000721082 | PX-3330 (RC) PX-7831 (PC) | PA0001859226 | PX-6271 (RC) | Same artist identified on both certificates | X |
| Ex. 1823 | Tennis Court | Lorde | 4899 | 283 | SR0000726964 | PX-1913 (RC) PX-7866 (PC) | PA0002007289 | PX-6584 (PC) | Same artist identified on both certificates | X |
| Ex. 1824 | Tequila Sunrise (Explicit) | Cypress Hill | 1330 | 1525 | SR0000263930 | PX-1464 (RC) PX-7053 (PC) | PA0000978418 | PX-3159 (other) PX-4493 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1825 | Testify | Common | 3884 | 1171 | SR0000377106 | PX-2112 (RC) PX-2287 (RC) PX-7302 (PC) | PA0001302101 | PX-2766 (RC) PX-4982 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1826 | Text Me Texas | Chris Young | 1296 | 1745 | SR0000726878 | PX-1776 (RC) PX-7863 (PC) | PA0001878108 | PX-2756 (RC) PX-6327 (PC) | | X |
| Ex. 1827 | Thank God For Hometowns | Carrie Underwood | 1162 | 2455 | SR0000700157 | PX-1725 (RC) PX-7728 (PC) | PA0001848754 | PX-3623 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1828 | That Girl | Justin Timberlake | 1958 | 2329 | SR0000717770 | PX-1751 (RC) PX-7811 (PC) | PA0001915505 | PX-3806 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1829 | That's Gonna Leave A Memory | Easton Corbin | 3930 | 1172 | SR0000709974 | PX-2076 (RC) PX-7783 (PC) | PA0001910312 | PX-3046 (RC) PX-6435 (RC) | Same date of first publication on both certificates | X |
| Ex. 1830 | That's How You Like It | Beyoncé feat. Jay-Z | 826 | 2922 | SR0000342236 | PX-1578 (RC) PX-7212 (PC) | PA0001131257 | PX-4763 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1831 | That's My Bitch | JAY-Z | 4429 | 2923 | SR0000683714 | PX-7680 (PC) | PA0001762034 | PX-3790 (RC) PX-5750 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1832 | That's My Kind Of Night | Luke Bryan | 3449 | 3066 | SR0000728445 | PX-1919 (RC) PX-7876 (PC) | PA0001870880 PA | PX-6311 (PC) PX-1222 (RC) PX-6527 (PC) | Same artist identified on both certificates | X |
| Ex. 1833 | That's Right | Ciara feat. Lil Jon | 578 | 1173 | SR0000404728 | PX-1640 (RC) PX-7379 (PC) | PA0001885587 | PX-3160 (other) PX-6358 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

# JA1012

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1834 | That's What I Need | SWV | 335 | 947 | SR0000146905 | PX-1400 (RC) PX-6921 (PC) | PA0000664035 | PX-4259 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1835 | That's What It's Made For | Usher | 356 | 3101 | SR0000354784 | PX-1591 (RC) PX-7243 (PC) | PA0001227183 P/ | PX-8179 (PC) PX-0717 (PC) PX-4844 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1836 | That's What You Get | Paramore | 5820 | 2924 | SR0000631909 | PX-3323 (PC) PX-7510 (PC) | PA0001595073 | PX-3963 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1837 | That's Why I'm Here | Kenny Chesney | 304 | 468 | SR0000238371 | PX-1438 (RC) PX-7009 (PC) | PA0000867535 | PX-4397 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1838 | The Answer | Raphael Saadiq | 2633 | 1020 | SR0000677734 | PX-1706 (RC) PX-7655 (PC) | PA0001752536 | PX-3052 (PC) PX-5702 (PC) | Same artist identified on both certificates | X |
| Ex. 1839 | The Bed | Gretchen Wilson | 1654 | 3102 | PA0001245662 | PX-1477 (RC) PX-8033 (PC) | PA0001227153 PA0001159332 | PX-8183 (PC) PX-4835 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1840 | The Best Damn Thing | Avril Lavigne | 78 | 538 | SR0000609671 | PX-1648 (RC) PX-7394 (PC) | PA0001354251 | PX-0794 (RC) PX-5031 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1841 | The Best Day | George Strait | 4275 | 1021 | SR0000278800 | PX-7079 (PC) PX-2044 (RC) | PA0001028241 | PX-4566 (PC) | Same artist identified on both certificates | |
| Ex. 1842 | The Bitter End | Stone Sour | 6235 | 153 | SR0000689549 | PX-3468 (RC) PX-7697 (PC) | PA0001718944 | PX-0965 (RC) PX-5459 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1843 | The Blister Exists | Slipknot | 6211 | 154 | SR0000358238 | PX-7253 (PC) PX-6463 (PC) | PA0001231062 | PX-8177 (PC) PX-0792 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1844 | The Bluff (feat. Cam'Ron) | Wiz Khalifa | 5975 | 3233 | SR0000715951 | PX-7809 (PC) PX-3297 (PC) | PA0001874346 | PX-6318 (PC) PX-1186 (PC) | Same artist and album identified on both certificates | |
| Ex. 1845 | The Boogie Monster | Gnarls Barkley | 5588 | 2330 | SR0000398345 | PX-7361 (PC) PX-3293 (PC) | PA0001338253 | PX-5022 (PC) | Same album identified on both | X |
| Ex. 1846 | The Boss | Rick Ross | 5161 | 1527 | SR0000642192 | PX-7550 (PC) PX-1978 (RC) | PA0001643618 | PX-5230 (PC) PX-2638 (PC) | Same artist identified on both certificates | |
| Ex. 1847 | The Caterpillar | The Cure | 6725 | 1814 | SR0000054339 | PX-6796 (PC) PX-3407 (PC) | PA0000215389 | PX-4180 (PC) | Same artist and album identified on both certificates | |
| Ex. 1848 | The Chair | George Strait | 4277 | 1747 | SR0000073980 | PX-6838 (PC) PX-2237 (RC) | PA0000258281 | n/a | | X |
| Ex. 1849 | The Clincher | Chevelle | 1242 | 2331 | SR0000363500 | PX-7271 (PC) PX-1602 (RC) | PA0001253725 | PX-4093 (PC) | Same artist and album identified on both certificates | |
| Ex. 1850 | The Corner | Common | 3886 | 1174 | SR0000369647 | PX-7280 (PC) PX-2219 (PC) | PA0001302098 | PX-4980 (PC) PX-3224 (PC) | Same artist and album identified on both certificates | |
| Ex. 1851 | The Crow & The Butterfly | Shinedown | 5876 | 539 | SR0000673788 | PX-3456 (PC) PX-7644 (PC) | PA0001601051 | PX-5126 (PC) PX-0834 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1852 | The Curse | Disturbed | 6394 | 2926 | SR0000647297 | PX-7562 (PC) | PA0001697242 | PX-3509 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1853 | The Deepest Blues Are Black | Foo Fighters | 1521 | 1175 | SR0000377762 | PX-7304 (PC) PX-1609 (RC) | PA0001730830 | PX-5507 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1854 | The Definition | Brandy | 1015 | 155 | SR0000622255 | PX-1665 (RC) PX-7474 (PC) | PA0001626025 | PX-5173 (PC) PX-0855 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1855 | The Downeaster 'Alexa' | Billy Joel | 875 | 1748 | SR0000109420 | PX-1377 (RC) | PA0000458309 | PX-2496 (Other) PX-4224 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1856 | The Edge Of Glory | Lady Gaga | 4743 | 3234 | SR0000678409 | PX-7658 (PC) PX-1892 (RC) | PA0001757746 PA0001751987 | PX-5687 (PC) | Same artist identified on both certificates | |
| Ex. 1857 | The End | Simple Plan | 5903 | 2021 | SR0000639323 | PX-7534 (PC) PX-3459 (AI) | PA0001644615 | PX-5234 | Same artist and album identified on both certificates | |
| Ex. 1858 | The Fad | Chevelle | 1243 | 2332 | SR0000407044 | PX-7388 (PC) PX-1643 (RC) | PA0001387418 | PX-3630 (PC) | Same artist and album identified on both certificates | |
| Ex. 1859 | The Fighter (feat. Ryan Tedder) | Gym Class Heroes | 6163 | 156 | SR0000704012 | PX-7741 (PC) PX-3421 (RC) | PA0001806416 | PX-5956 (PC) | Same artist identified on both certificates | |
| Ex. 1860 | The First Time | Boys Like Girls | 947 | 157 | SR0000717244 | PX-7810 (PC) PX-1750 (RC) | PA0001607088 | PX-5136 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1861 | The Food | Common | 3887 | 2441 | SR0000377106 | PX-7302 (PC) PX-2112 (RC) | PA0001299025 PA0001302104 | PX-3649 (RC) PX-4974 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1862 | The Future Is Now | Future featuring Big Rube | 1605 | 1749 | SR0000701457 | PX-7734 (RC) PX-1728 (RC) | PA0001856271 | PX-6253 (RC) PX-2854 (RC) | Same artist identified on both certificates | X |

Abbreviation Key:

PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA1013**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

67

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1863 | The Game | Disturbed | 6395 | 2927 | SR0000280324 | PX-3353 (RC) PX-7186 (PC) | PA0001000622 | PX-3505 (RC) | Same album identified on both certificates | X |
| Ex. 1864 | The Great Escape | Boys Like Girls | 948 | 557 | SR0000724396 | PX-7849 (RC) PX-1771 (PC) | PA0001165808 | PX-8271(PC) | Same artist and album identified on both certificates | |
| Ex. 1865 | The Grouch | Green Day | 6511 | 2928 | SR0000244558 | PX-7016 (RC) PX-3367 (PC) | PA0001059862 | PX-4601 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1866 | The Hanging Garden | The Cure | 6110 | 1815 | SR0000036019 | PX-6748 (PC) | PA0000192007 | PX-3091 (other) PX-4171 (PC) | Same artist identified on both certificates | |
| Ex. 1867 | The Heretic Anthem | Slipknot | 6212 | 158 | SR0000330440 | PX-3462 (RC) PX-7185 (PC) | PA0001102120 | PX-4705 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1868 | The Last Time | Rihanna | 5228 | 1177 | SR0000372611 | PX-7285 (PC) | PA0001328099 | PX-5012 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1869 | The Lazy Song | Bruno Mars | 6023 | 2930 | SR0000671062 | PX-3290 (RC) PX-7627 (PC) | PA0001869989 | PX-3605 (RC) | Same artist and album identified on both certificates | |
| Ex. 1870 | The Letter | Macy Gray | 2162 | 1530 | SR0000267460 | PX-1510 (RC) PX-7060 (PC) | PA0000982327 | PX-3109 (other) PX-4503 (PC) | Same artist identified on both certificates | X |
| Ex. 1871 | The Love Club | Lorde | 4900 | 284 | SR0000724529 | PX-1911 (RC) PX-7852 (PC) | PA0001904440 | PX-6432 (PC) | Same artist identified on both certiciates | X |
| Ex. 1872 | The More Boys I Meet | Carrie Underwood | 1164 | 470 | SR0000627157 | PX-1670 (RC) PX-7487 (PC) | PAu003038078 PA0001590022 | PX-6617 (PC) PX-0805 (RC) | | X |
| Ex. 1873 | The More I Drink | Blake Shelton | 6291 | 160 | SR0000406834 | PX-3342 (RC) PX-7382 (PC) | PA0001993843 | PX-6569 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1874 | The Nameless | Slipknot | 6213 | 161 | SR0000358238 | PX-7253 (RC) PX-3463 (RC) | PA0001231062 | PX-8177 (PC) PX-0792 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1875 | The News | Anthony Hamilton | 418 | 1178 | SR0000625444 | PX-7484 (PC) | PA0001631133 | PX-3070 (other) PX-5182 (PC) | Same artist identified on both certiciates | X |
| Ex. 1876 | The Night | Disturbed | 6396 | 2931 | SR0000647297 | PX-7562 (PC) | PA0001697227 | PX-3506 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1877 | The Night Before (Life Goes On) | Carrie Underwood | 1165 | 2333 | SR0000383054 | PX-7320 (PC) PX-1612 (RC) | PA0001302091 | PX-3625 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1878 | The One | Backstreet Boys | 3077 | 1531 | SR0000275134 | PX-7070 (PC) PX-1517 (RC) | PA0000940719 | PX-4452 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1879 | The One I Love (Featuring Keri Hilson & D.O.E.) | Timbaland | 5376 | 3279 | SR0000411631 | n/a | PA0001755880 | PX-4024 (PC) PX-5724 (PC) | Recording artist identified on composition certificate | X |
| Ex. 1880 | The Only Exception | Paramore | 5821 | 2934 | SR0000657157 | PX-7587 (PC) PX-3450 (RC) | PA0001676905 | PX-3954 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1881 | The Only One | Hot Chelle Rae | 1681 | 845 | SR0000412466 | PX-8434 (RC) PX-8435 (RC) | PA0001807094 | PX-1101 (RC) PX-5962 (PC) | Same album identified on both certificates | X |
| Ex. 1882 | The Only Way | Cypress Hill | 1331 | 573 | SR0000384639 | PX-7324 (PC) PX-1614 (PC) | PA0001163482 | PX-8254 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1883 | The Park | Feist | 4162 | 1948 | SR0000406936 | PX-7385 (PC) PX-2388 (RC) | PA0001692751 | PX-2825 (RC) PX-5368 (PC) | Same artist identified on both certificates | X |
| Ex. 1884 | The Point Of It All | Anthony Hamilton | 419 | 540 | SR0000625444 | PX-7484 (PC) | PA0001631133 | PX-3070 (other) PX-5182 (PC) | Same artist identified on both certificates | X |
| Ex. 1885 | The Pretender | Foo Fighters | 1523 | 1179 | SR0000748786 | PX-7962 (PC) PX-1837 (RC) | PA0001623649 | PX-5154 (PC) | Same artist identified on both certificates | |
| Ex. 1886 | The Queen | Lady Gaga | 4745 | 3236 | SR0000678406 | PX-7657 (PC) PX-1887 (RC) | PA0001757748 PA0001751984 | PX-5729 (PC) PX-1024 (RC) PX-5684 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1887 | The Rain | Akon | 3591 | 1750 | SR0000610156 | PX-2119 (RC) PX-2415 (RC) PX-7397 (PC) | PA0001396083 | PX-5074 (PC) | Same artist and album identified on both certificates | |
| Ex. 1888 | The Real Slim Shady | Eminem | 4091 | 2935 | SR0000293541 | PX-2228 (RC) PX-7103 (PC) | PA0001040874 | PX-4586 (PC) | Same artist and album identified on both certificates | |
| Ex. 1889 | The Recession | Young Jeezy | 5430 | 472 | SR0000616586 | PX-2339 (RC) PX-7430 (PC) | PA0001640694 | PX-5197 (PC) PX-0861 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1890 | The Red | Chevelle | 1244 | 2936 | PA0001060682 | PX-4605 (PC) PX-1467 (RC) | PA0001859504 | PX-3569 (RC) | Same artist identified on both certificates | |
| Ex. 1891 | The Reunion | Bad Meets Evil | 3714 | 1180 | SR0000678636 | PX-2135 (RC) PX-7662 (PC) | PA0001784195 PA0001842406 | PX-5862 (PC) PX-6182 (PC) | Same date of first publication on both certificates | X |

Abbreviation Key:
PC – U.S. Copyright Office Public Catalog Entry
RC – Registration Certificate
SR – Sound Recording
MC – Musical Composition

JA1014

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

68

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1892 | The River | Imagine Dragons | 4371 | 1181 | SR0000707482 | PX-2052 (RC) PX-7766 (PC) | PA0001822211 | PX-2876 (RC) PX-6099 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1893 | The Scene Is Dead; Long Live The Scene | Cobra Starship | 6148 | 285 | SR0000657140 | PX-3413 (RC) PX-7586 (PC) | PA0001662732 | PX-5297 (RC) PX-0903 (PC) | Same date of first publication on both certificates | |
| Ex. 1894 | The Shot Heard 'Round The World | Boys Like Girls | 949 | 162 | SR0000643654 | PX-7554 (RC) PX-1684 (PC) | PA0001735286 | PX-5590 (RC) PX-0993 (RC) | | X |
| Ex. 1895 | The Show Goes On | Lupe Fiasco | 5712 | 3237 | SR0000704469 | PX-3291 (RC) PX-7747 (PC) | PA0001750275 PX-7747 (PC) | PX-5665 (RC) PX-5591 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1896 | The Sky's The Limit | Jason Derulo | 6538 | 3265 | SR0000685175 | PX-3380 (RC) PX-7683 (PC) | PA0001742577 PA0001813221 | PX-5638 (RC) PX-6027 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1897 | The Song Remains The Same | Led Zeppelin | 5690 | 2937 | N5660 | PX-3328 (other) | EU0000402444 RE0000841595 EP0000316464 RE0000840966 | PX-8141 (PC) PX-4100 (PC) PX-8102 (PC) PX-8142 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1898 | The Star Spangled Banner / 4th of July Reprise | Boston | 918 | 1024 | SR0000239485 | PX-1439 (RC) PX-7011 (PC) | PA0000863656 | PX-2547 (RC) PX-4393 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1899 | The Street Parade | The Clash | 2856 | 1025 | SR0000024334 | PX-1281 (RC) PX-6712 (PC) | PA0000112420 | PX-2466 (other) PX-4160 (PC) | Same artist and album identified on both certificates | |
| Ex. 1900 | The Sun | Maroon 5 | 4974 | 1381 | SR0000702833 | PX-1932 (RC) PX-7735 (PC) | PA0001073089 | PX-2652 (RC) PX-4649 (PC) | Same artist and album identified on both certificates | |
| Ex. 1901 | The Sun Will Rise | Kelly Clarkson | 1996 | 846 | SR0000693113 | PX-8462 (RC) PX-8463 (RC) PX-1717 (RC) | PA0001807177 | PX-5965 (PC) | Same date of first publication on both certificates | |
| Ex. 1902 | The Sweet Escape | Gwen Stefani | 4323 | 847 | SR0000400614 | PX-2304 (RC) PX-7374 (PC) | PA0001166379 | PX-8282 (PC) PX-0775 (PC) | Same artist identified on both certificates | X |
| Ex. 1903 | The Time (Dirty Bit) | Black Eyed Peas | 3780 | 848 | SR0000717504 | PX-2357 (other) | PA0001796440 | PX-5917 (PC) | | |
| Ex. 1904 | The Title | Ciara | 3151 | 1993 | SR0000355316 | PX-1594 (RC) PX-7247 (PC) | PA0001263488 | PX-3643 (RC) PX-4945 (PC) | | X |
| Ex. 1905 | The War Is Over | Kelly Clarkson | 1997 | 849 | SR0000693113 | PX-8462 (RC) PX-8463 (RC) PX-1717 (RC) | PA0001807174 | PX-5964 (PC) | Same date of first publication on both certificates | X |
| Ex. 1906 | The Water | Feist | 4163 | 1949 | SR0000406936 | PX-2388 (RC) PX-7385 (PC) | PA0001692757 | PX-3126 (other) PX-5369 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1907 | The Way | Ariana Grande | 3648 | 892 | SR0000722427 | PX-7838 (PC) PX-2141 (PC) | PA0001903036 | PX-6431 (PC) | Same date of first publication on both certificates | |
| Ex. 1908 | The Way He Was Raised | Josh Turner | 4492 | 1752 | SR0000621055 | PX-7467 (RC) PX-2062 (PC) | PA0001642914 | PX-5226 (PC) PX-2436 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1909 | The Way You Love Me | Faith Hill | 6459 | 3036 | SR0000276629 | PX-7075 (PC) | PA0000977102 | PX-3707(RC) | | X |
| Ex. 1910 | The Wedding Song | Kenny G | 2026 | 2939 | SR0000709272 | PX-7776 (PC) PX-1737 (PC) | PA0000627930 | PX-4246 (PC) | | X |
| Ex. 1911 | The Wicked End | Avenged Sevenfold | 6247 | 286 | SR0000374368 | PX-7293 (PC) PX-3337 (RC) | PA0001162014 | PX-4940 (PC) PX-0763 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1912 | The World Will Never Do (feat. B.o.B) | Cobra Starship | 6149 | 287 | SR0000657140 | PX-3413 (RC) PX-7586 (PC) | PA0001662901 | PX-5301 (PC) | Same date of first publication on both certificates | X |
| Ex. 1913 | The Worst Day Ever | Simple Plan | 5904 | 2940 | SR0000351060 | PX-3457 (RC) PX-7235 (PC) | PA0001084655 | PX-4006 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1914 | Then | Brad Paisley | 971 | 2456 | SR0000680448 | PX-1712 (RC) PX-7671 (PC) | PA0001703715 | PX-5414 (PC) | Same artist and album identified on both certificates | |
| Ex. 1915 | There Goes My Baby | Usher | 2915 | 473 | SR0000652023 | PX-1688 (RC) PX-7568 (PC) | PA0001716542 | PX-0962 (RC) PX-5456 (PC) | Same artist identified on both certificates | X |
| Ex. 1916 | There Will Come A Day | Faith Hill | 6460 | 1383 | SR0000276629 | PX-7075 (PC) | PA0001104206 | PX-4706 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1917 | There's A Thug In My Life | Rihanna | 5229 | 948 | SR0000372611 | PX-7285 (PC) | PA0001162730 | PX-3093 (other) | Same artist and album identified on both certificates | X |
| Ex. 1918 | These Hard Times | Matchbox Twenty | 5770 | 163 | SR0000633456 | PX-3433 (RC) PX-7515 (PC) | PA0001588614 | PX-0799 (PC) PX-5084 (PC) | | X |
| Ex. 1919 | These Things | Fuel | 1578 | 1026 | SR0000342237 | PX-1579 (RC) PX-7213 (PC) | PA0001245160 | PX-2628 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1920 | These Worries | Kid Cudi | 4680 | 850 | SR0000696989 | PX-2318 (RC) PX-7708 (PC) | PA0001750006 | PX-1014 (PC) PX-5661 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

# JA1015

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1921 | They Don't Give A F**** About Us | 2Pac | 3534 | 1755 | SR0000323532 | PX-2212 (RC) PX-7175 (PC) | PA0001115097 | PX-2584 (other) PX-4745 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1922 | They Say | Common | 3888 | 1183 | SR0000377106 | PX-2112 (RC) PX-2287 (other) PX-7302 (PC) | PA0001302106 | PX-2767 (RC) PX-4986 (PC) | Same artist identified on both certificates | |
| Ex. 1923 | Things I'll Never Say | Avril Lavigne | 428 | 1756 | SR0000312786 | PX-1556 (RC) PX-7147 (PC) | PA0001101513 | PX-2579 (other) PX-4702 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1924 | Things That Made Me Change | Macy Gray | 2163 | 1534 | SR0000336638 | PX-1576 (RC) PX-7200 (PC) | PA0001131224 | PX-2941 (RC) PX-4757 (PC) | Same album identified on both certificates | X |
| Ex. 1925 | Things We Lost in the Fire (Abbey Road Sessions) | Bastille | 3260 | 1914 | SR0000753441 | PX-2147 (RC) PX-2408 (RC) PX-7972 (PC) | PA0001915726 | PX-2713 (RC) PX-6456 (PC) | | X |
| Ex. 1926 | Think | Puddle Of Mudd | 5125 | 2943 | SR0000347741 | PX-7229 (PC) | PA0001204554 PA0001225979 | PX-8019 (PC) PX-8191 (PC) PX-3983 (RC) PX-8020 (PC) PX-8185 (PC) | Same artist identified on both certificates | X |
| Ex. 1927 | Think I'm Crazy | Chamillionaire | 3850 | 1757 | SR0000381901 | PX-2114 (PC) PX-7316 (PC) | PA0001167383 | PX-2619 (other) PX-8294 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1928 | Think Like A Man | Jennifer Hudson & Ne-Yo feat. Rick Ross | 1818 | 165 | SR0000712017 | PX-1743 (RC) PX-7792 (PC) | PA0001820629 | PX-6071 (PC) | Same album identified on both certificates | |
| Ex. 1929 | Think Twice | Céline Dion | 1218 | 1384 | SR0000191558 | PX-1412 (RC) PX-6959 (PC) | PA0000681510 | PX-4269 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1930 | Think You're Gonna Like It | SWV | 336 | 949 | SR0000146905 | PX-1400 (RC) PX-6921 (PC) | PA0000664034 | PX-2512 (other) PX-4258 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1931 | Thinkin' About You | Avant | 3691 | 1535 | SR0000308368 | PX-2106 (RC) PX-7137 (PC) | PA0001087669 | PX-3073 (other) PX-4678 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1932 | Thinking About You | Puddle Of Mudd | 5126 | 2945 | SR0000618742 | PX-1966 (RC) PX-7445 (PC) | PA0001657895 | PX-3978 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1933 | This Is 50 | 50 Cent | 3563 | 1758 | SR0000366051 | PX-7275 (PC) PX-2111 (RC) | PA0001298490 | PX-4963 (PC) PX-2661 (other) | Same artist and album identified on both certificates | X |
| Ex. 1934 | This Is Letting Go | Rise Against | 5251 | 852 | SR0000671827 | PX-7635 (RC) PX-1993 (RC) | PA0001887807 | PX-6365 (PC) | Same album identified on both certificates | X |
| Ex. 1935 | This Is Me | Faith Hill | 6461 | 1184 | SR0000321377 | PX-7165 (PC) PX-3358 (RC) | PA0001131262 | PX-4764 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1936 | This Is The Day | The Cranberries | 5332 | 1966 | SR0000303013 | PX-2015 (RC) PX-7123 (PC) | PA0001277414 | PX-4949 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1937 | This Kiss | Carly Rae Jepsen | 3832 | 474 | SR0000709280 | n/a | PA0001864024 | PX-6279 (PC) | Same artist identified on both certificates | |
| Ex. 1938 | This Love | Maroon 5 | 4975 | 1385 | SR0000348508 | PX-1938 (RC) PX-7233 (PC) | PA0001073085 | PX-3166 (RC) PX-4645 (PC) | Same artist identified on both certificates | |
| Ex. 1939 | This Moment | Disturbed | 6397 | 2947 | SR0000695381 | PX-3352 (RC) PX-7702 (PC) | PA0001599219 | PX-3514 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1940 | This Time | Avant | 3693 | 1536 | SR0000281220 | PX-2105 (RC) PX-7189 (PC) | PA0001025469 | PX-2567 (other) PX-4565 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1941 | Threadbare | Stone Sour | 6236 | 166 | SR0000689549 | PX-3468 (RC) PX-7697 (PC) | PA0001718936 | PX-5458 (PC) PX-0964 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1942 | Through With You | Maroon 5 | 4976 | 1386 | SR0000702833 | PX-1932 (RC) PX-7735 (PC) | PA0001073093 | PX-2656 (RC) PX-4653 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1943 | Throw This Money On You (Explicit) | R. Kelly | 2609 | 1537 | SR0000737848 | PX-1807 (RC) PX-7919 (PC) | PA0001934439 | PX-2447 (RC) PX-6494 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1944 | Throw Your Set In The Air | Cypress Hill | 1332 | 1538 | SR0000215690 | PX-6985 (PC) PX-1426 (RC) | PA0000864778 | PX-4395 (PC) | Same artist and album identified on both certificates | |
| Ex. 1945 | Throwback | Usher | 357 | 167 | SR0000354784 | PX-7243 (PC) PX-1591 (RC) | PA0001159346 | PX-4837 (PC) PX-0710 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1946 | Throwed | Chris Brown | 3139 | 2012 | SR0000630132 | PX-7503 (PC) PX-1673 (RC) | PA0001719705 | PX-5464 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1947 | Thug Style | Ciara | 3152 | 2339 | SR0000355316 | PX-7247 (PC) PX-1594 (RC) | PA0001263491 | PX-3581 (RC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA1016**

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1948 | Thugz Mansion (Explicit) | 2Pac | 3535 | 1759 | SR0000323532 | PX-2212 (RC) PX-7175 (PC) | PA0001115087 | PX-4743 (PC) | Same artist identified on both certificates | X |
| Ex. 1949 | Tickets | Maroon 5 | 4977 | 1387 | SR0000705167 | PX-1928 (RC) PX-7755 (PC) | PA0001810805 | PX-2958 (RC) PX-6011 (PC) | Same date of first publication on both certificates | |
| Ex. 1950 | Ticks | Brad Paisley | 105 | 289 | SR0000610946 | PX-7398 (PC) PX-1650 (RC) | PA0001167818 | PX-8207 (PC) PX-0791 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1951 | Tik Tik Boom | Britney Spears feat. T.I. | 1036 | 853 | SR0000738040 | PX-7922 (PC) PX-1810 (RC) | PA0001917951 | PX-6466 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1952 | Til I Forget About You | Big Time Rush | 844 | 542 | SR0000668082 | PX-7613 (PC) PX-1694 (RC) | PA0001733313 | PX-5558 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1953 | Til It's Gone | Britney Spears | 1033 | 854 | SR0000738040 | PX-7922 (PC) PX-1810 (RC) | PA0001917966 | PX-6468 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1954 | Till I Die (Explicit) | Chris Brown feat. Big Sean & Wiz Khalifa | 1269 | 2340 | SR0000711816 | PX-7791 (PC) PX-1742 (RC) | PA0001842278 | PX-3636 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1955 | Till I Get There | Lupe Fiasco | 5713 | 2948 | SR0000704469 | PX-7747 (PC) PX-3291 (RC) | PA0001739115 | PX-5615 (PC) | Same artist identified on both certificates | X |
| Ex. 1956 | Timber | Pitbull feat. Ke$ha | 2579 | 2949 | SR0000737322 | PX-7916 (PC) PX-1806 (RC) | PA0001868393 | PX-3968 (RC) | Same artist identified on both certificates | X |
| Ex. 1957 | Time | Wiz Khalifa | 5977 | 855 | SR0000715951 | PX-7809 (PC) PX-3297 (RC) | PA0001874359 | PX-1188 (PC) PX-6321 (PC) | Same artist identified on both certificates | X |
| Ex. 1958 | Time Is Ticking Out | The Cranberries | 5333 | 1967 | SR0000303013 | PX-7123 (PC) PX-2015 (RC) | PA0001277412 | PX-4948 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1959 | Time To Say Goodbye | Simple Plan | 5905 | 2951 | SR0000639323 | PX-7534 (PC) PX-3459 (RC) | PA0001644605 | PX-4016 (RC) | Same artist and album identified on both certificates | X |
| Ex. 1960 | TINFOIL | Linkin Park | 6585 | 1540 | SR0000708311 | PX-7770 (PC) PX-3386 (RC) | PA0001805750 | PX-2915 (RC) PX-5945 (PC) | Same album identified on both certificates | X |
| Ex. 1961 | Tiny Little Bows | Carly Rae Jepsen | 3833 | 476 | SR0000738473 | PX-7924 (PC) PX-2146 (RC) | PA0001820569 | PX-6070 (PC) | Same artist identified on both certificates | X |
| Ex. 1962 | Tiny Little Robots | Cage The Elephant | 1122 | 856 | SR0000631003 | PX-7507 (PC) PX-1674 (RC) | PA0001794291 | PX-1093 (RC) PX-5914 (PC) | Same album identified on both certificates | X |
| Ex. 1963 | Tiptoe | Imagine Dragons | 4372 | 1186 | SR0000707482 | PX-7766 (PC) PX-2052 (RC) | PA0001816000 | PX-2877 (PC) PX-6039 (PC) | Same artist identified on both certificates | X |
| Ex. 1964 | Tired | Adele | 711 | 1915 | SR0000616701 | PX-7431 (PC) PX-1654 (RC) | PA0001975712 | PX-6548 (PC) | Same artist identified on both certificates | X |
| Ex. 1965 | Tired Of Runnin' | Akon | 3592 | 1760 | SR0000610156 | PX-7397 (PC) PX-2119 (RC) PX-2415 (RC) | PA0001396084 | PX-2668 (PC) PX-5075 (PC) | Same artist identified on both certificates | X |
| Ex. 1966 | TKO | Justin Timberlake | 1959 | 1998 | SR0000743696 | PX-7943 (PC) PX-1825 (RC) | PA0001896712 | PX-3802 (PC) PX-6407 (PC) | Same artist identified on both certificates | X |
| Ex. 1967 | To Care (Like You) | James Blake | 4418 | 1916 | SR0000673339 | PX-7643 (PC) PX-2056 (RC) | PA0001824177 | PX-2888 (PC) PX-6104 (PC) | Same artist identified on both certificates | X |
| Ex. 1968 | To The Moon | Miguel | 2257 | 1761 | SR0000673073 | PX-7640 (PC) PX-1700 (RC) | PA0001751378 | PX-2964 (PC) PX-5673 (PC) | Same artist identified on both certificates | X |
| Ex. 1969 | Tommy Gun | The Clash | 2859 | 1917 | SR0000006482 | PX-1255 (other) PX-6671 (PC) | PA0000044736 | PX-2451 (other) PX-4135 (PC) | Same artist identified on both certificates | X |
| Ex. 1970 | Tomorrow | Avril Lavigne | 429 | 1762 | SR0000312786 | PX-1556 (PC) PX-7147 (PC) | PA0001101511 | PX-2702 (other) PX-4700 (PC) | Same artist identified on both certificates | X |
| Ex. 1971 | Tomorrow Tomorrow | Elliott Smith | 3994 | 1388 | SR0000241677 | PX-2223 (RC) PX-7012 (PC) | PA0000943576 | PX-3150 (other) PX-4458 (PC) | Same artist identified on both certificates | X |
| Ex. 1972 | Tomorrow In The Bottle (Featuring Chad Kroeger & Sebastian) | Timbaland | 5378 | 2341 | SR0000411631 | n/a | PA0001780008 | PX-5834 (PC) | Same album identified on both certificates | X |
| Ex. 1973 | Tongue Tied | Grouplove | 5607 | 2953 | SR0000704081 | PX-7744 (PC) PX-3418 (RC) | PA0001762863 | PX-8404 (PC) PX-3560 (PC) | Same artist identified on both certificates | X |
| Ex. 1974 | Tonite | Air Supply | 386 | 1389 | SR0000027866 | PX-6719 (PC) | PA0000106854 | PX-2667 (PC) PX-4156 (PC) | Same artist identified on both certificates | X |
| Ex. 1975 | Too Bad | Nickelback | 6183 | 2342 | SR0000330446 | PX-8003 (PC) | PA0001103820 | PX-3924 (PC) | Same artist identified on both certificates | X |
| Ex. 1976 | Took My Love | Pitbull Featuring Red Foo, Vein & David Rush | 2595 | 859 | SR0000681904 | PX-7677 (PC) PX-1713 (RC) | PA0001781001 | PX-5853 (PC) PX-1069 (RC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

# JA1017

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 1977 | Top of the World | Dixie Chicks | 1384 | 1764 | SR0000314722 | PX-7150 (PC) PX-1559 (RC) | PA0001114803 | PX-4740 (PC) PX-2582 (other) | Same artist identified on both certificates | X |
| Ex. 1978 | Torn | Disturbed | 6398 | 2954 | SR0000647297 | PX-7562 (PC) | PA0001697247 | PX-3565 (PC) | Same artist identified on both certificates | X |
| Ex. 1979 | Torn Down | Brandy | 1016 | 860 | SR0000622255 | PX-7474 (PC) PX-1665 (RC) | PA0001821291 | PX-6075 (PC) PX-1131 (RC) | Same artist identified on both certificates | X |
| Ex. 1980 | Touch My Body | Mariah Carey | 4930 | 2955 | SR0000612879 | PX-1926 (RC) PX-8442 (PC) PX-8443 (PC) | PA0001769539 | PX-3902 (PC) | Same artist identified on both certificates | |
| Ex. 1981 | Touch The Sky | Kanye West | 4609 | 2344 | SR0000372867 | PX-7287 (PC) | PA0001299042 | PX-4976 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1982 | Trailerhood | Josh Turner | 4494 | 1765 | SR0000621055 | PX-2062 (RC) PX-7467 (PC) | PA0001642900 | PX-3113 (other) PX-5224 (PC) | Same album identified on both certificates | X |
| Ex. 1983 | Train In Vain | The Clash | 2860 | 1918 | SR0000293426 | PX-1532 (RC) PX-7102 (PC) | PA0000066125 | PX-2459 (other) PX-4147 (PC) | Same artist identified on both certificates | X |
| Ex. 1984 | Trampled Underfoot | Led Zeppelin | 5691 | 2957 | N21799 | PX-8049 (other) | Eu0000557531 | PX-8025 (other) | | X |
| Ex. 1985 | Transformer | Gnarls Barkley | 5590 | 2345 | SR0000398345 | PX-3293 (RC) PX-7361 (PC) | PA0001338256 | PX-3744 (RC) | Same artist identified on both certificates | X |
| Ex. 1986 | Trashed And Scattered | Avenged Sevenfold | 6248 | 290 | SR0000374368 | PX-3337 (RC) PX-7293 (PC) | PA0001162013 | PX-0762 (RC) PX-4939 (PC) | Same album identified on both certificates | X |
| Ex. 1987 | Treading Water | Alex Clare | 3599 | 1919 | SR0000700527 | PX-2201 (RC) PX-7729 (PC) | PA0001806293 | PX-2670 (RC) PX-5954 (PC) | Same artist identified on both certificates | X |
| Ex. 1988 | Treasure | Bruno Mars | 5514 | 3054 | SR0000715738 | PX-3305 (RC) PX-7807 (PC) | PA0001869830 | PX-3604 (PC) | Same artist identified on both certificates | X |
| Ex. 1989 | Treat Me Like Your Money | Macy Gray | 4927 | 1541 | SR0000395382 | PX-2326 (RC) PX-7352 (PC) | PA0001167777 | PX-2942 (RC) PX-8211 (PC) | Same album identified on both certificates | X |
| Ex. 1990 | Triple Beam Dream | Rick Ross | 5165 | 3148 | SR0000706411 | PX-1976 (RC) PX-7762 (PC) | PA0001868417 | PX-3996 (RC) PX-6301 (PC) | Same artist identified on both certificates | X |
| Ex. 1991 | Triumph | Pitbull featuring Avery Storm | 2587 | 864 | SR0000641804 | PX-1683 (RC) PX-7542 (PC) | PA0001733388 | PX-5567 (PC) | Same artist identified on both certificates | X |
| Ex. 1992 | Trucker Hat | Bowling For Soup | 3093 | 1542 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159761 | PX-2588 (other) PX-4862 (PC) | Same album identified on both certificates | X |
| Ex. 1993 | TRUE | Brandy | 1017 | 3238 | SR0000622255 | PX-1665 (RC) PX-7474 (PC) | PA0001821294 PA0001882758 | PX-1132 (RC) PX-6076 (PC) PX-3615 (RC) PX-6347 (PC) | Same artist and album identified on both certificates | X |
| Ex. 1994 | True Believers | Darius Rucker | 3335 | 1767 | SR0000724693 | PX-2143 (RC) PX-7855 (PC) | PA0001864805 | PX-6287 (PC) | Same artist identified on both certificates | X |
| Ex. 1995 | Trumpet Lights | Chris Brown feat. Sabrina Antoinette | 1275 | 2347 | SR0000711816 | PX-7791 (PC) PX-1742 (RC) | PA0001842283 | PX-3638 (PC) | Same artist identified on both certificates | X |
| Ex. 1996 | Truth Gonna Hurt You | Future | 1600 | 3037 | SR0000701457 | PX-7734 (PC) PX-1728 (RC) | PA0001852655 | PX-3725 (RC) | Same artist identified on both certificates | X |
| Ex. 1997 | Truth Hurts | Usher | 358 | 3058 | SR0000354784 | PX-7243 (PC) PX-1591 (RC) | PA0001227182 PA0001159551 | PX-8180 (PC) PX-4845 (PC) | Same artist identified on both certificates | X |
| Ex. 1998 | Truth No. 2 | Dixie Chicks | 1386 | 1768 | SR0000314722 | PX-7150 (PC) PX-1559 (RC) | PA0001114802 | PX-3043 (RC) PX-4739 (PC) | Same artist identified on both certificates | X |
| Ex. 1999 | Truthfully | Brandy | 5501 | 950 | SR0000256701 | PX-7040 (PC) PX-3334 (RC) | PA0001147359 | PX-2733 (RC) PX-4784 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2000 | Trying | Lifehouse | 4833 | 477 | SR0000289389 | PX-7095 (PC) PX-1904 (RC) PX-2275 (RC) | PA0001051657 | PX-0644 (RC) PX-3606 (PC) | Same album identified on both certificates | X |
| Ex. 2001 | TTG (Trained To Go) (feat. French Montana, YG Hootie, Joe Moses & Baby Bomb) | Waka Flocka Flame | 5960 | 2348 | SR0000672357 | PX-7638 (PC) PX-3299 (RC) | PA0001739067 | PX-5609 (PC) | Same artist identified on both certificates | X |
| Ex. 2002 | Tulsa Texas | Easton Corbin | 3932 | 1390 | SR0000709974 | PX-7783 (PC) PX-2076 (RC) | PA0001910314 | PX-6436 (PC) PX-3045 (RC) | Same date of first publication on both certificates | X |
| Ex. 2003 | Tumult | Stone Sour | 6237 | 168 | SR0000330447 | PX-8004 (PC) PX-3466 (RC) | PA0001157849 | PX-8386 (PC) PX-8387 (PC) PX-4790 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:

PC - U.S. Copyright Office Public Catalog Entry

RC - Registration Certificate

SR - Sound Recording

MC - Musical Composition

# JA1018

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

72

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 2004 | Tunnel Vision | Justin Timberlake | 1960 | 2349 | SR0000717770 | PX-7811 (PC) PX-1751 (RC) | PA0001915506 | PX-3805 (RC) | Same artist identified on both certificates | X |
| Ex. 2005 | Turn Around (5,4,3,2,1) | Flo Rida | 5572 | 3262 | SR0000672870 | PX-7639 (RC) PX-3316 (RC) | PA0001745024 PA0001821659 | PX-5645 (PC) PX-6079 (PC) PX-1135 (RC) | Same artist identified on both certificates | X |
| Ex. 2006 | Turn It Off | Paramore | 5822 | 2958 | SR0000657157 | PX-3450 (RC) PX-7587 (PC) | PA0001676905 | PX-3954 (RC) | Same artist identified on both certificates | X |
| Ex. 2007 | Turn Me Up | Carly Rae Jepsen | 3835 | 1771 | SR0000738473 | PX-2146 (RC) PX-7924 (PC) | PA0001842638 | PX-2739 (RC) PX-6189 (PC) | Same artist identified on both certificates | X |
| Ex. 2008 | Turn On The Lights | Future | 1601 | 3038 | SR0000701457 | PX-1728 (RC) PX-7734 (PC) | PA0001852654 | PX-3726 (RC) | Same artist identified on both certificates | X |
| Ex. 2009 | Turnin Me On | Keri Hilson | 4636 | 2350 | SR0000621818 | PX-1866 (RC) PX-7473 (PC) | PA0001881520 | PX-6341 (PC) | Same artist identified on both certificates | |
| Ex. 2010 | Turning Tables | Adele | 712 | 1921 | SR0000673074 | PX-1701 (RC) PX-7641 (PC) | PA0001734878 | PX-2662 (RC) PX-5583 (PC) | Same artist identified on both certificates | X |
| Ex. 2011 | Turntables | Ciara feat. Chris Brown | 1310 | 1772 | SR0000631011 | PX-1675 (RC) PX-7508 (PC) | PA0001732352 | PX-2759 (RC) PX-5551 (PC) | Same artist identified on both certificates | X |
| Ex. 2012 | Twisted | Carrie Underwood | 1166 | 866 | SR0000627157 | PX-1670 (RC) PX-7487 (PC) | PA0001642854 | PX-5221 (PC) | Same artist identified on both certificates | X |
| Ex. 2013 | Two Words | Kanye West | 4610 | 1977 | SR0000347391 | PX-7228 (PC) | PA0001292803 | PX-4957 (PC) | Same artist identified on both certificates | X |
| Ex. 2014 | Twork It Out | Usher | 655 | 291 | SR0000307207 | PX-1551 (RC) PX-7136 (RC) | PA0000846613 | PX-4371 (PC) | Same artist identified on both certificates | X |
| Ex. 2015 | Two-Seater | Bowling For Soup | 3094 | 1543 | SR0000361081 | PX-1597 (RC) PX-7260 (PC) | PA0001159775 | PX-2597 (other) PX-4875 (PC) | Same artist identified on both certificates | X |
| Ex. 2016 | U Dont Know Me (Like U Used To) | Brandy | 5503 | 478 | SR0000256701 | PX-3334 (RC) PX-7040 (PC) | PA0000965774 | PX-4479 (PC) | Same artist identified on both certificates | X |
| Ex. 2017 | U Got It Bad | Usher | 657 | 3075 | SR0000307207 | PX-1551 (RC) PX-7136 (RC) | PA0001248726 PA0000846614 | PX-4372 (PC) | Same artist identified on both certificates | X |
| Ex. 2018 | U Got The Look | Prince | 6681 | 1795 | SR0000082403 | PX-3313 (RC) PX-6852 (PC) | PA0000339613 | PX-4203 (PC) | Same artist identified on both certificates | |
| Ex. 2019 | U Know What's Up | Donell Jones featuring Left-Eye | 3155 | 2959 | PA0001280927 | PX-1479 (RC) PX-4953 (PC) | PA0001087583 | PX-3670 (RC) PX-8239 (PC) | Same artist identified on both certificates | |
| Ex. 2020 | U Want Me 2 | Sarah McLachlan | 2677 | 867 | SR0000661978 | PX-7597 (PC) | PA0001719661 | PX-0968 (RC) PX-5462 (PC) | Same artist identified on both certificates | X |
| Ex. 2021 | Umbrella | Rihanna | 5230 | 2961 | SR0000615487 | PX-1989 (RC) PX-7425 (PC) | PA0001602373 | PX-4000 (PC) | Same artist identified on both certificates | |
| Ex. 2022 | Unconditional Love | 2Pac | 3537 | 951 | SR0000246223 | PX-2404 (RC) PX-7018 (PC) | PA0000980713 | PX-4496 (PC) | Same artist identified on both certificates | X |
| Ex. 2023 | Underdog | Imagine Dragons | 4373 | 1187 | SR0000707482 | PX-2052 (RC) PX-7766 (PC) | PA0001816019 | PX-2878 (RC) PX-6043 (PC) | Same album identified on both certificates | X |
| Ex. 2024 | Undertow (Featuring The Fray & Esthero) | Timbaland | 5379 | 170 | SR0000411631 | n/a | PA0001779997 | PX-4025 (PC) PX-5832 (PC) | Same artist identified on both certificates | X |
| Ex. 2025 | Undisputed | Ludacris | 4904 | 171 | SR0000620048 | PX-1917 (RC) PX-7460 (PC) | PA0001707774 | PX-5444 (PC) | Same artist identified on both certificates | |
| Ex. 2026 | Unfortunate | Trey Songz | 5939 | 3239 | SR0000671697 | PX-3298 (RC) PX-7631 (PC) | PA0001856240 PA0001787038 | PX-6248 (PC) PX-1073 (RC) PX-5878 (PC) | Same artist identified on both certificates | X |
| Ex. 2027 | Unknown | Lifehouse | 4835 | 479 | SR0000289389 | PX-1904 (RC) PX-7095 (PC) | PA0001051656 | PX-0643 (RC) PX-4593 (PC) | Same artist identified on both certificates | X |
| Ex. 2028 | Unsaveable | Faith Hill | 6463 | 1773 | SR0000321377 | PX-3358 (RC) PX-7165 (PC) | PA0001120337 | PX-4750 (PC) | Same artist identified on both certificates | X |
| Ex. 2029 | Un-thinkable (I'm Ready) | Alicia Keys | 750 | 353 | SR0000752593 | PX-1842 (RC) PX-8129 (PC) | PA0001666749 | PX-5304 (PC) | Same artist identified on both certificates | |
| Ex. 2030 | until | Musiq Soulchild | 5786 | 360 | SR0000706644 | PX-3435 (RC) PX-7764 (PC) | PA0001624579 | PX-0847 (RC) PX-5155 (PC) | | X |
| Ex. 2031 | UNTIL IT BREAKS | Linkin Park | 6586 | 3115 | SR0000708311 | PX-3386 (RC) PX-7770 (PC) | PA0001840841 | PX-3874 (PC) | Same album identified on both certificates | X |
| Ex. 2032 | Until The End Of Time | 2Pac | 3538 | 2963 | SR0000295873 | PX-2213 (RC) PX-7106 (PC) | PA0001053379 | PX-4597 (PC) | Same artist identified on both certificates | |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA1019**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

73

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 2033 | Unusual (Feat. Drake) | Trey Songz | 5940 | 3240 | SR0000671697 | PX-3298 (RC) PX-7631 (PC) | PA0001771888 PA0001787047 | PX-5777 (PC) PX-1076 (RC) PX-5881 (PC) | Same artist identified on both certificates | X |
| Ex. 2034 | Unwell | Matchbox Twenty | 5771 | 480 | SR0000345857 | PX-7223 (PC) | PA0001104578 | PX-0659 (RC) PX-4710 (PC) | Same album identified on both certificates | X |
| Ex. 2035 | Up All Night | Alex Clare | 3600 | 1922 | SR0000700527 | PX-2201 (RC) PX-7729 (PC) | PA0001806294 | PX-2671 (RC) PX-5955 (PC) | Same artist identified on both certificates | X |
| Ex. 2036 | Up In It | Wiz Khalifa | 5978 | 3150 | SR0000715951 | PX-3297 (RC) PX-7809 (PC) | PA0001834384 PA0001951620 | PX-6147 (PC) PX-6515 (PC) | Same album identified on both certificates | X |
| Ex. 2037 | Up Out My Face | Mariah Carey | 4931 | 2964 | SR0000633779 | PX-1927 (RC) PX-8454 (PC) PX-8455 (PC) | PA0001677862 | PX-3901 (RC) | Same album identified on both certificates | |
| Ex. 2038 | Up To You | Chris Brown | 1265 | 3116 | SR0000679366 | PX-1708 (RC) PX-7667 (PC) | PA0001750517 | PX-5667 (PC) | Same date of first publication on both certificates | X |
| Ex. 2039 | Used To | Daughtry | 1345 | 1392 | SR0000399960 | PX-1636 (RC) PX-7367 (PC) | PA0001166369 | PX-2770 (RC) PX-8277 (PC) | Same album identified on both certificates | X |
| Ex. 2040 | Vacation | Young Jeezy | 5431 | 543 | SR0000616586 | PX-2339 (RC) PX-7430 (PC) | PA0001640774 | PX-0874 (RC) PX-5210 (PC) | Same artist identified on both certificates | X |
| Ex. 2041 | Valentine | Lloyd | 4855 | 2353 | SR0000391940 | PX-2325 (RC) PX-7344 (PC) | PA0001387428 | PX-3876 (RC) | Same album identified on both certificates | X |
| Ex. 2042 | Valentine's Day | Linkin Park | 6587 | 1544 | SR0000406841 | PX-3385 (RC) PX-7383 (PC) | PA0001167577 | PX-8213 (PC) | Same album identified on both certificates | X |
| Ex. 2043 | Velvet Sky | Los Lonely Boys | 2118 | 481 | SR0000352465 | PX-1587 (RC) PX-7238 (PC) | PA0001159613 | PX-0729 (RC) PX-4858 (PC) | Same artist identified on both certificates | X |
| Ex. 2044 | Venus | Lady Gaga | 4746 | 868 | SR0000737557 | PX-1888 (RC) PX-7918 (PC) | PA0001893364 | PX-8009 (PC) | Same album identified on both certificates | X |
| Ex. 2045 | Vermilion Pt. 2 | Slipknot | 6218 | 172 | SR0000358238 | PX-3463 (RC) PX-7253 (PC) | PA0001231062 | PX-8177 (PC) PX-0792 (RC) | Same album identified on both certificates | X |
| Ex. 2046 | Vertigo (feat. Jordin Sparks) | Jason Derulo | 6539 | 1774 | SR0000763207 | PX-7983 (RC) PX-3292 (RC) | PA0001896435 | PX-6404 (PC) | Same artist identified on both certificates | X |
| Ex. 2047 | VICTIMIZED | Linkin Park | 6588 | 1545 | SR0000708311 | PX-7770 (PC) PX-3386 (RC) | PA0001805746 | PX-2916 (RC) PX-5942 (PC) | Same album identified on both certificates | X |
| Ex. 2048 | Violence Fetish | Disturbed | 6400 | 2967 | SR0000280324 | PX-3353 (RC) PX-7186 (PC) | PA0001000622 | PX-3505 (RC) | Same artist and album identified on both certificates | X |
| Ex. 2049 | Virginia Bluebell | Miranda Lambert | 2324 | 869 | SR0000641403 | PX-7540 (RC) PX-1681 (RC) | PA0001682743 | PX-0914 (RC) PX-5334 (PC) | Same album identified on both certificates | X |
| Ex. 2050 | Virginia Moon | Foo Fighters | 1525 | 1190 | SR0000377762 | PX-7304 (PC) PX-1609 (RC) | PAu003542317 | PX-6619 (PC) PX-2846 (RC) | Same artist identified on both certificates | X |
| Ex. 2051 | Vitamin R (Leading Us Along) | Chevelle | 1245 | 2354 | PA0001263996 | PX-4947 (PC) | PA0001253726 | PX-4092 (PC) | Same album identified on both certificates | |
| Ex. 2052 | Vixen | Miguel | 2258 | 870 | SR0000673073 | PX-1700 (RC) PX-7640 (PC) | PA0001808680 | PX-1110 (RC) PX-5994 (PC) | Same artist identified on both certificates | X |
| Ex. 2053 | Voices | Disturbed | 6401 | 2968 | SR0000280324 | PX-7186 (PC) PX-3353 (RC) | PA0001000622 | PX-3505 (RC) | Same album identified on both certificates | X |
| Ex. 2054 | Void In My Life | Chamillionaire | 3852 | 1775 | SR0000381901 | PX-7316 (RC) PX-2114 (RC) | PA0001317550 | PX-5002 (PC) | Same album identified on both certificates | X |
| Ex. 2055 | W.T.P. | Eminem | 4096 | 1191 | SR0000653572 | PX-7573 (PC) PX-2087 (RC) | PA0001730966 | PX-5520 (PC) PX-3047 (RC) | Same artist identified on both certificates | X |
| Ex. 2056 | Wait And Bleed | Slipknot | 6220 | 173 | SR0000301094 | PX-3461 (RC) PX-7118 (PC) | PA0001040104 | PX-4585 (PC) | Same album identified on both certificates | X |
| Ex. 2057 | Wait For You | Chris Brown | 1266 | 1193 | SR0000711816 | PX-7791 (PC) PX-1742 (RC) | PA0001821989 | PX-6090 (PC) PX-2754 (RC) | Same album identified on both certificates | X |
| Ex. 2058 | Wait Your Turn | Rihanna | 5231 | 1923 | SR0000644571 | PX-7558 (PC) PX-1982 (RC) | PA0001668381 | PX-5310 (PC) PX-3021 (RC) | Same album identified on both certificates | X |
| Ex. 2059 | Waitin' On a Woman | Brad Paisley | 108 | 2355 | SR0000366007 | PX-7274 (PC) PX-1603 (RC) | PA0001288292 | PX-3582 (RC) | Same album identified on both certificates | X |
| Ex. 2060 | Waiting | Green Day | 6512 | 2969 | SR0000288352 | PX-3368 (RC) PX-7091 (PC) | PA0001022884 | PX-4547 (PC) | Same album identified on both certificates | X |
| Ex. 2061 | Wake | Linkin Park | 6589 | 1546 | SR0000406841 | PX-3385 (RC) PX-7383 (PC) | PA0001167569 | PX-8215 (PC) PX-3287 (RC) | Same album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA1020**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

74

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 2062 | Wake Me Up When September Ends | Green Day | 6513 | 2970 | SR0000362126 | PX-3371 (RC) PX-7264 (PC) | PA0001251317 | PX-3756 (RC) | Same album identified on both certificates | X |
| Ex. 2063 | Wake Up | Alicia Keys | 49 | 294 | SR0000346869 | PX-7227 (PC) PX-1584 (RC) | PA0001158369 | PX-4799 (PC) PX-0691 (RC) | Same artist identified on both certificates | X |
| Ex. 2064 | Walking Contradiction | Green Day | 6515 | 2972 | SR0000188562 | PX-3366 (RC) PX-6956 (PC) | PA0000774217 | PX-4316 (PC) | Same artist identified on both certificates | X |
| Ex. 2065 | Walking Alone | Green Day | 6514 | 2971 | SR0000244558 | PX-3367 (RC) PX-7016 (PC) | PA0001059865 | PX-4603 (PC) | Same artist identified on both certificates | X |
| Ex. 2066 | Waltz #1 | Elliott Smith | 3995 | 1393 | SR0000241677 | PX-2223 (RC) PX-7012 (PC) | PA0000943575 | PX-3196 (RC) PX-4457 (PC) | Same artist identified on both certificates | X |
| Ex. 2067 | Wanna Be Close | Avant | 3694 | 1547 | SR0000339561 | PX-2110 (RC) PX-7203 (PC) | PA0001158624 | PX-3284 (RC) PX-4817 (PC) | Same artist identified on both certificates | X |
| Ex. 2068 | Want | Disturbed | 6402 | 2973 | SR0000280324 | PX-3353 (RC) PX-7186 (PC) | PA0001000622 | PX-3505 (RC) | Same artist and album identified on both certificates | X |
| Ex. 2069 | Wanted Is Love | Phillip Phillips | 5100 | 1194 | SR0000712841 | PX-1963 (RC) PX-7795 (PC) | PA0001839493 | PX-2999 (RC) PX-6163 (PC) | Same artist identified on both certificates | X |
| Ex. 2070 | Wanted You More | Lady Antebellum | 3435 | 2357 | SR0000686145 | PX-2256 (RC) PX-7689 (PC) | PA0001817205 | PX-3826 (RC) | Same artist identified on both certificates | X |
| Ex. 2071 | Warm It Up (With Love) | Brandy | 1018 | 354 | SR0000622255 | PX-1665 (RC) PX-7474 (PC) | PA0001624745 | PX-0851 (RC) PX-5159 (PC) | Same date of first publication on both certificates | X |
| Ex. 2072 | Warning | Green Day | 6516 | 2974 | SR0000288352 | PX-3368 (RC) PX-7091 (PC) | PA0001022884 | PX-4547 (PC) | Same artist identified on both certificates | X |
| Ex. 2073 | Warriors | M.I.A. | 4918 | 1924 | SR0000736308 | PX-7912 (PC) PX-2327 (RC) | PA0001898514 | PX-6413 (PC) | Same artist identified on both certificates | X |
| Ex. 2074 | Was It Worth It? | Keyshia Cole | 4650 | 2013 | SR0000615233 | PX-7423 (PC) PX-1869 (RC) | PA0001603613 | PX-5134 (PC) | Same album identified on both certificates | X |
| Ex. 2075 | Wasted Time | Kings Of Leon | 312 | 2446 | SR0000330401 | PX-7184 (PC) PX-1573 (RC) | PA0001204540 | PX-8202 (PC) | Same artist identified on both certificates | X |
| Ex. 2076 | Wasted Years | Maroon 5 | 4978 | 1970 | SR0000705167 | PX-7755 (PC) PX-1928 (RC) | PA0001819821 | PX-3904 (RC) PX-6068 (PC) | Same artist identified on both certificates | X |
| Ex. 2077 | Watch N Learn | Rihanna | 5232 | 2359 | SR0000689431 | PX-7695 (PC) PX-1980 (RC) | PA0001842405 | PX-6181 (PC) | Same album identified on both certificates | X |
| Ex. 2078 | Waterfalls | TLC | 629 | 175 | SR0000198743 | PX-6963 (PC) PX-1413 (RC) | PA0000797831 | PX-4353 (PC) | Same artist identified on both certificates | X |
| Ex. 2079 | Way Out Here | Josh Thompson | 1932 | 872 | SR0000652025 | PX-7569 (PC) PX-1689 (RC) | PA0001777804 | PX-5818 (PC) PX-1057 (RC) | Same artist identified on both certificates | X |
| Ex. 2080 | We Aite (Wake Your Mind Up) | Kid Cudi | 4683 | 873 | SR0000696989 | PX-7708 (PC) PX-2318 (RC) | PA0001750006 | PX-5661 (PC) PX-1014 (RC) | Same album identified on both certificates | X |
| Ex. 2081 | We All Want Love | Rihanna | 5233 | 1196 | SR0000689431 | PX-7695 (PC) PX-1980 (RC) | PA0001778698 | PX-5828 (PC) PX-3015 (RC) | Same date of first publication on both certificates | X |
| Ex. 2082 | We Are Broken | Paramore | 5823 | 2975 | SR0000631909 | PX-3323 (RC) PX-7510 (PC) | PA0001595053 | PX-3961 (other) | Same artist identified on both certificates | X |
| Ex. 2083 | We Are Young (feat. Janelle Monae) | fun. | 6161 | 2976 | SR0000704930 | PX-3416 (RC) PX-7752 (PC) | PA0001791456 PA0001811978 | PX-5908 (PC) PX-1119 (RC) | Same artist identified on both certificates | X |
| Ex. 2084 | We Belong To The Music (Featuring Miley Cyrus) | Timbaland | 5380 | 2361 | SR0000411631 | n/a | PA0001780088 | PX-4026 (RC) | Same album identified on both certificates | X |
| Ex. 2085 | We Can't Stop | Miley Cyrus | 2268 | 3041 | SR0000726503 | PX-7860 (PC) PX-1775 (RC) | PA0001870026 | PX-6308 (PC) |  |  |
| Ex. 2086 | We Made You | Eminem | 4098 | 3127 | SR0000642488 | PX-7551 (PC) PX-2379 (RC) | PA0001848047 PA0001706448 PA0001957226 | PX-6204 (PC) PX-5425 (PC) PX-0937 (RC) PX-6523 (PC) | Same artist identified on both certificates | X |
| Ex. 2087 | We Owned The Night | Lady Antebellum | 3436 | 3149 | SR0000686144 | PX-7688 (PC) PX-2257 (RC) | PA0001817027 | PX-3822 (RC) PX-6049 (PC) | Same album identified on both certificates | X |
| Ex. 2088 | We Were Us | Keith Urban | 3408 | 3103 | SR0000733375 | PX-7899 (PC) PX-1894 (RC) | PA0001878243 PA0001947445 | PX-6330 (PC) PX-6510 (RC) PX-1220 (RC) | Same artist identified on both certificates | X |
| Ex. 2089 | Welcome 2 Hell | Bad Meets Evil | 3716 | 1395 | SR0000678636 | PX-2135 (RC) PX-7662 (PC) | PA0001808402 PA0001784192 | PX-5991 (PC) PX-5861 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:

PC - U.S. Copyright Office Public Catalog Entry

RC - Registration Certificate

SR - Sound Recording

MC - Musical Composition

**JA1021**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

75

Schedule F - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 2090 | Welcome Back | Young Jeezy | 5432 | 544 | SR0000616586 | PX-2339 (RC) PX-7430 (PC) | PA0001640693 | PX-5196 (PC) PX-0860 (RC) | Same artist identified on both certificates | X |
| Ex. 2091 | Welcome To Paradise | Green Day | 6517 | 2977 | SR0000185457 | PX-3365 (RC) PX-6953 (PC) | PA0000713967 | PX-4281 (PC) | Same artist identified on both certificates | X |
| Ex. 2092 | Welcome To The Jungle | JAY-Z | 4430 | 2363 | SR0000683714 | PX-7680 (PC) | PA0001816412 | PX-6045 (PC) | Same artist identified on both certificates | X |
| Ex. 2093 | Wet Hot American Summer | Cobra Starship | 6150 | 295 | SR0000657140 | PX-3413 (RC) PX-7586 (PC) | PA0001662916 | PX-5302 (PC) | Same date of first publication on both certificates | X |
| Ex. 2094 | Wet The Bed | Chris Brown feat. Ludacris | 1273 | 900 | SR0000679366 | PX-1708 (RC) PX-7667 (PC) | PA0001883692 | PX-6350 (PC) | Same artist identified on both certificates | X |
| Ex. 2095 | What A Shame | Shinedown | 5878 | 545 | SR0000673788 | PX-3456 (RC) PX-7644 (PC) | PA0001601047 | PX-5124 (PC) PX-0832 (RC) |  | X |
| Ex. 2096 | What About Now | Daughtry | 1346 | 482 | SR0000399960 | PX-1636 (RC) PX-7367 (PC) | PA0001166336 | PX-2615 (other) PX-8276 (PC) | Same album identified on both certificates | X |
| Ex. 2097 | What About Us? | Brandy | 5504 | 555 | SR0000345858 | PX-7224 (PC) | PA0001072616 | PX-4636 (PC) | Same artist identified on both certificates | X |
| Ex. 2098 | What Do You Want | Avant | 3695 | 1548 | SR0000308368 | PX-2106 (RC) PX-7137 (PC) | PA0001087664 | PX-3072 (other) PX-4673 (PC) | Same artist identified on both certificates | X |
| Ex. 2099 | What Goes Around | Big Sean | 3730 | 1198 | SR0000678630 | PX-7661 (RC) PX-2134 (RC) | PA0001780251 | PX-5841 (PC) PX-2721 (RC) | Same artist identified on both certificates | X |
| Ex. 2100 | What Goes Around... Comes Around | Justin Timberlake | 3179 | 2014 | SR0000395943 | PX-7356 (PC) PX-1630 (RC) | PA0001368884 | PX-5036 (PC) | Same artist identified on both certificates | X |
| Ex. 2101 | What Goes Around.../...Comes Around Interlude | Justin Timberlake | 3180 | 2015 | SR0000395943 | PX-7356 (PC) PX-1630 (RC) | PA0001368884 | PX-5036 (PC) | Same artist identified on both certificates | X |
| Ex. 2102 | What Happened | Gretchen Wilson | 1655 | 2365 | PA0001245662 | PX-8033 (other) PX-1477 (RC) | PA0001227154 | PX-3760 (RC) PX-8182 (PC) | Same artist identified on both certificates | X |
| Ex. 2103 | What Happened To You? | Deftones | 6342 | 2978 | SR0000719493 | PX-7824 (RC) PX-3347 (RC) | PA0001849262 | PX-3495 (RC) PX-3501 (RC) | Same artist identified on both certificates | X |
| Ex. 2104 | What I Gotta Do | Macy Gray | 4928 | 1549 | SR0000395382 | PX-7352 (PC) PX-2326 (RC) | PA0001734468 | PX-5576 (RC) PX-3110 (other) | Same album identified on both certificates | X |
| Ex. 2105 | What I Want | Daughtry | 1347 | 1396 | SR0000399960 | PX-7367 (PC) PX-1636 (RC) | PA0001166370 | PX-2771 (RC) PX-8278 (PC) | Same album identified on both certificates | X |
| Ex. 2106 | What If | Jason Derulo | 6540 | 875 | SR0000685175 | PX-3380 (RC) PX-7683 (PC) | PA0001813212 | PX-6021 (PC) | Same artist identified on both certificates | X |
| Ex. 2107 | What If I Do? | Foo Fighters | 1527 | 1199 | SR0000377762 | PX-7304 (RC) PX-1609 (RC) | PA0001730872 | PX-5510 (PC) | Same artist identified on both certificates | X |
| Ex. 2108 | What Makes You Beautiful | One Direction | 2404 | 483 | SR0000703645 | PX-7737 (RC) PX-1729 (RC) | PA0001790417 | PX-5904 (PC) |  | X |
| Ex. 2109 | What The Hell | Avril Lavigne | 769 | 1778 | SR0000670616 | PX-7626 (PC) PX-1240 (RC) | PA0001785765 | PX-5868 (PC) | Same artist identified on both certificates | X |
| Ex. 2110 | What Them Girls Like | Ludacris | 4905 | 177 | SR0000617041 | PX-7434 (RC) PX-1918 (RC) | PA0001620075 | PX-5148 (PC) PX-0843 (RC) | Same artist identified on both certificates | X |
| Ex. 2111 | What They Want | Young Jeezy | 5433 | 546 | SR0000616586 | PX-7430 (PC) PX-2339 (RC) | PA0001640765 | PX-5203 (PC) PX-0867 (RC) | Same artist identified on both certificates | X |
| Ex. 2112 | What You Are | Dave Matthews Band | 203 | 952 | SR0000300313 | PX-7115 (PC) PX-1541 (RC) | PA0001039325 | PX-4579 (PC) | Same artist identified on both certificates | X |
| Ex. 2113 | What You Wanna Do | Lloyd | 4856 | 2367 | SR0000391940 | PX-7344 (PC) PX-2325 (RC) | PA0001387432 | PX-3881 (RC) | Same artist identified on both certificates | X |
| Ex. 2114 | Whatcha Say | Jason Derulo | 6541 | 876 | SR0000685175 | PX-3380 (RC) PX-7683 (PC) | PA0001813211 | PX-6020 (PC) | Same artist identified on both certificates | X |
| Ex. 2115 | Whatever | Hot Chelle Rae | 1683 | 2368 | SR0000412466 | PX-8434 (RC) PX-8435 (RC) | PA0001856129 | PX-3568 (RC) | Same artist identified on both certificates | X |
| Ex. 2116 | What's In It For Me | Faith Hill | 6465 | 1779 | SR0000276629 | PX-7075 (PC) | PA0000976311 | PX-4488 (PC) | Same artist identified on both certificates | X |
| Ex. 2117 | Wheels | Foo Fighters | 1528 | 1200 | SR0000636262 | PX-7522 (PC) PX-1676 (RC) | PA0001705842 | PX-5419 (PC) | Same album identified on both certificates | X |
| Ex. 2118 | When Girls Telephone Boys | Deftones | 6343 | 2979 | SR0000335169 | PX-7198 (PC) | PA0001157470 | PX-3498 (RC) | Same artist identified on both certificates | X |
| Ex. 2119 | When I Get Free (Explicit) | 2Pac | 3539 | 1780 | SR0000627960 | PX-7491 (RC) PX-2126 (RC) | PA0001051889 | PX-4595 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 2120 | When I Grow Up | Pussycat Dolls | 5130 | 484 | SR0000612860 | PX-7405 (PC) PX-1969 (RC) | PA0001640788 | PX-5216 (PC) PX-0880 (RC) | Same date of first publication on both certificates | |
| Ex. 2121 | When I Think About Cheatin' | Gretchen Wilson | 1656 | 2369 | PA0001245662 | PX-8033 (other) PX-1477 (PC) | PA0001227155 | PX-3759 (RC) PX-8181 (PC) | Same artist identified on both certificates | X |
| Ex. 2122 | When I'm Gone (Acoustic Version) | Simple Plan | 5906 | 2022 | SR0000686779 | PX-3460 (RC) PX-7691 (PC) | PA0001644615 | PX-5234 (PC) | Same artist identified on both certificates | X |
| Ex. 2123 | When I'm With You | Simple Plan | 5907 | 2980 | SR0000351060 | PX-3457 (RC) PX-7235 (PC) | PA0001084656 | PX-4010 (RC) | Same artist identified on both certificates | X |
| Ex. 2124 | When It Hurts | Avant | 3234 | 296 | SR0000649607 | PX-7564 (PC) PX-2189 (RC) | PA0001621885 | PX-5149 (PC) PX-0844 (RC) | Same artist identified on both certificates | X |
| Ex. 2125 | When The Heartache Ends | Rob Thomas | 5851 | 179 | SR0000373876 | PX-3453 (RC) PX-7291 (PC) | PA0001161193 | PX-4928 (PC) PX-0751 (RC) | Same artist identified on both certificates | X |
| Ex. 2126 | When The Music Stops | Eminem | 4100 | 326 | SR0000317924 | PX-7160 (PC) PX-2380 (RC) | PA0001073068 | PX-4643 (PC) PX-8305 (PC) | Same artist identified on both certificates | X |
| Ex. 2127 | When The World Ends | Dave Matthews Band | 204 | 954 | SR0000300313 | PX-7115 (PC) PX-1541 (RC) | PA0001046455 | PX-4590 (PC) | Same artist identified on both certificates | X |
| Ex. 2128 | When U Cry | SWV | 339 | 1550 | SR0000249300 | PX-7026 (PC) PX-1449 (RC) | PA0000884230 | PX-4414 (PC) | Same artist identified on both certificates | X |
| Ex. 2129 | When U Love Someone | Kid Rock | 5680 | 2371 | SR0000622796 | PX-3332 (RC) PX-7477 (PC) | PA0001638755 | PX-3816 (RC) | Same artist identified on both certificates | X |
| Ex. 2130 | When You Really Love Someone | Alicia Keys | 50 | 180 | SR0000346869 | PX-7227 (PC) PX-1584 (RC) | PA0001158370 | PX-4800 (PC) PX-0692 (RC) | Same artist identified on both certificates | X |
| Ex. 2131 | When You Touch Me | Brandy | 5505 | 485 | SR0000345858 | PX-7224 (PC) | PA0001072626 | PX-4639 (PC) PX-0648 (other) | Same artist identified on both certificates | X |
| Ex. 2132 | When You Were Mine | Lady Antebellum | 3437 | 2372 | SR0000686148 | PX-7690 (PC) PX-2196 (RC) PX-2373 (RC) | PA0001817032 | PX-3827 (RC) | Same artist identified on both certificates | X |
| Ex. 2133 | When You're Gone | Avril Lavigne | 79 | 297 | SR0000609671 | PX-7394 (PC) PX-1648 (RC) | PA0001167506 | PX-8297 (PC) PX-0783 (RC) | Same album identified on both certificates | X |
| Ex. 2134 | Where Did He Go | Keri Hilson | 4637 | 2016 | SR0000629123 | PX-7497 (PC) PX-1867 (RC) | PA0001767261 | PX-5760 (PC) | Same artist identified on both certificates | X |
| Ex. 2135 | Where Do I Hide | Nickelback | 6184 | 2373 | SR0000330446 | PX-8003 (PC) | PA0001103821 | PX-3925 (RC) | Same artist identified on both certificates | X |
| Ex. 2136 | Where Do We Go | Pitbull Featuring Jamie Foxx | 2591 | 486 | SR0000681904 | PX-7677 (PC) PX-1713 (RC) | PA0001760301 | PX-5732 (PC) PX-1040 (RC) | Same artist identified on both certificates | X |
| Ex. 2137 | Where Do We Go From Here | Alicia Keys | 51 | 298 | SR0000627148 | PX-7485 (PC) PX-1668 (RC) | PA0001590129 | PX-5096 (PC) PX-0813 (RC) | Same artist identified on both certificates | X |
| Ex. 2138 | Where Have You Been | Rihanna | 5237 | 2457 | SR0000689431 | PX-7695 (PC) PX-1980 (RC) | PA0001801575 | PX-4005 (RC) | Same album identified on both certificates | X |
| Ex. 2139 | Where The Lines Overlap | Paramore | 5825 | 2983 | SR0000657157 | PX-3450 (RC) PX-7587 (PC) | PA0001676905 | PX-3954 (RC) | Same album identified on both certificates | X |
| Ex. 2140 | Where We Came From | Phillip Phillips | 5101 | 1201 | SR0000712841 | PX-7795 (PC) PX-1963 (RC) | PA0001839490 | PX-3000 (PC) PX-6161 (PC) | Same artist identified on both certificates | X |
| Ex. 2141 | Where Were You (When the World Stopped Turning) | Alan Jackson | 4 | 299 | SR0000311615 | PX-7144 (PC) | PA0001076926 | PX-4668 (PC) PX-0652 (RC) | Same artist identified on both certificates | X |
| Ex. 2142 | Where Ya Wanna Go | Black Eyed Peas | 3781 | 1233 | SR0000633584 | PX-8452 (PC) PX-8453 (PC) PX-2128 (PC) | PA0001824684 | PX-2727 (RC) PX-6108 (PC) | Same date of first publication on both certificates | X |
| Ex. 2143 | Where You Are | Gavin DeGraw | 1617 | 2374 | SR0000412465 | PX-8432 (PC) PX-8433 (PC) | PA0001763960 | PX-3730 (RC) | Same artist identified on both certificates | X |
| Ex. 2144 | Whispering | Alex Clare | 3602 | 1926 | SR0000700527 | PX-7729 (PC) PX-2201 (RC) | PA0001806283 | PX-5950 (PC) PX-2672 (RC) | Same artist identified on both certificates | X |
| Ex. 2145 | White Liar | Miranda Lambert | 2326 | 878 | SR0000641403 | PX-7540 (PC) PX-1681 (RC) | PA0001682738 | PX-5330 (PC) PX-0911 (RC) | Same artist identified on both certificates | X |
| Ex. 2146 | White Teeth Teens | Lorde | 4901 | 300 | SR0000732619 | PX-7896 (PC) PX-1912 (RC) | PA0002007289 | PX-6584 (PC) | Same album identified on both certificates | X |
| Ex. 2147 | Who Am I Living For? | Katy Perry | 3384 | 2985 | SR0000695553 | PX-7704 (PC) PX-2198 (RC) | PA0001753640 | PX-5708 (PC) | Same artist identified on both certificates | X |
| Ex. 2148 | Who Dat | Young Jeezy | 5434 | 327 | SR0000616586 | PX-7430 (PC) PX-2339 (RC) | PA0001640769 | PX-5207 (PC) PX-0871 (RC) | Same artist identified on both certificates | X |

Abbreviation Key:

PC - U.S. Copyright Office Public Catalog Entry

RC - Registration Certificate

SR - Sound Recording

MC - Musical Composition

**JA1023**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 2149 | Who Gon Stop Me | JAY-Z | 4431 | 2375 | SR0000683714 | PX-7680 (PC) | PA0001850662 | PX-6229 (PC) | Same artist identified on both certificates | X |
| Ex. 2150 | Who I Am With You | Chris Young | 1298 | 879 | SR0000726878 | PX-7863 (PC) PX-1776 (RC) | PA0001887676 | PX-6363 (PC) | Same artist identified on both certificates | X |
| Ex. 2151 | Who Is She 2 U | Brandy | 5508 | 3118 | SR0000370673 | PX-3289 (RC) PX-7283 (PC) | PA0001236711 PA0001159573 | PX-3613 (RC) PX-8174 (PC) PX-4847 (PC) | Same artist identified on both certificates | X |
| Ex. 2152 | Who Knows | Avril Lavigne | 80 | 1781 | SR0000332312 | PX-7193 (PC) PX-1575 (RC) | PA0001251272 | PX-2703 (other) | Same artist identified on both certificates | X |
| Ex. 2153 | Who's Gonna Fill Their Shoes | George Jones | 1629 | 2986 | PA0000262395 | PX-4190 (PC) | PAu000755785 PA0000264133 PA0000265526 PA0000258925 | PX-6598 (PC) PX-8139 (PC) PX-8222 (PC) PX-4188 (PC) | Same artist identified in both certificates | |
| Ex. 2154 | Why Am I the One | fun. | 6162 | 3263 | SR0000704930 | PX-7752 (PC) PX-3416 (RC) | PA0001791456 PA0001810596 | PX-5908 (PC) PX-6000 (PC) PX-1115 (RC) | Same artist identified on both certificates | X |
| Ex. 2155 | Why Didn't You Call Me | Macy Gray | 2165 | 1552 | SR0000267460 | PX-7060 (PC) PX-1510 (RC) | PA0000982319 | PX-3111 (other) PX-4500 (PC) | Same artist identified on both certificates | X |
| Ex. 2156 | Why Don't We Just Dance | Josh Turner | 4499 | 880 | SR0000635058 | PX-7519 (PC) PX-2063 (RC) | PA0001689774 | PX-5355 (PC) | | |
| Ex. 2157 | Why Don't You Call Me? | James Blake | 4420 | 1930 | SR0000673339 | PX-7643 (PC) PX-2056 (RC) | PA0001827815 | PX-6118 (PC) PX-2438 (RC) | Same artist identified on both certificates | X |
| Ex. 2158 | Why Is It So Hard | Jennifer Hudson | 1817 | 181 | SR0000674220 | PX-7647 (PC) PX-1703 (RC) | PA0001738400 | PX-5603 (PC) PX-1002 (RC) | Same date of first publication on both certificates | X |
| Ex. 2159 | Why They Call It Falling | Lee Ann Womack | 4795 | 2988 | SR0000281198 | PX-7188 (PC) PX-2041 (RC) | PA0001032265 | PX-3843 (RC) | Same artist identified on both certificates | X |
| Ex. 2160 | Why You Up In Here (feat. Ludacris, Git Fresh and Gucci Mane) | Flo Rida | 5574 | 3264 | SR0000672870 | PX-7639 (PC) PX-3316 (RC) | PA0001741641 PA0001621674 | PX-5626 (PC) PX-6081 (PC) PX-1137 (RC) | Same artist identified on both certificates | X |
| Ex. 2161 | Wide Awake | Jake Owen | 1790 | 1783 | SR0000697851 | PX-1721 (RC) PX-7714 (PC) | PA0001765708 | PX-5757 (PC) | Same date of first publication on both certificates | X |
| Ex. 2162 | Wild Ones (feat. Sia) | Flo Rida | 5575 | 2376 | SR0000754532 | PX-3331 (other) PX-7974 (PC) | PA0001883945 | PX-6352 (PC) | Same artist identified on both certificates | X |
| Ex. 2163 | Will Work For Love | Usher | 660 | 182 | SR0000620940 | PX-1662 (RC) PX-7466 (PC) | PA0001658983 | PX-5280 (PC) PX-0896 (RC) | Same artist identified on both certificates | X |
| Ex. 2164 | Willing To Wait | Rihanna | 5238 | 1202 | SR0000372611 | PX-7285 (PC) | PA0001328103 | PX-3016 (RC) PX-5014 (PC) | Same artist identified on both certificates | X |
| Ex. 2165 | Wine After Whiskey | Carrie Underwood | 1173 | 488 | SR0000700157 | PX-7728 (PC) PX-1725 (RC) | PA0001807696 | PX-5973 (PC) | Same artist identified on both certificates | X |
| Ex. 2166 | Wipe Your Eyes | Maroon 5 | 4979 | 2377 | SR0000705167 | PX-7755 (PC) PX-1928 (RC) | PA0001811795 | PX-6013 (PC) | Same artist identified on both certificates | X |
| Ex. 2167 | With The Lights On | Jason Derulo | 6542 | 3193 | SR0000763207 | PX-3292 (RC) PX-7983 (PC) | PA0001924140 | PX-3774 (RC) PX-6478 (PC) | Same artist identified on both certificates | X |
| Ex. 2168 | With You, Without You | Brad Paisley | 111 | 881 | SR0000610946 | PX-7398 (PC) PX-1650 (RC) | PA0001607900 | PX-5138 (PC) | Same artist identified on both certificates | X |
| Ex. 2169 | Without A Woman | Trey Songz | 5941 | 3190 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001865872 | PX-4036 (RC) PX-6293 (PC) | Same artist identified on both certificates | X |
| Ex. 2170 | Without Me | Eminem | 4102 | 1932 | SR0000317924 | PX-7160 (PC) PX-2380 (RC) | PA0001143650 | PX-4780 (PC) PX-3194 (RC) | Same artist identified on both certificates | X |
| Ex. 2171 | Without You | Brandy | 1022 | 377 | SR0000710136 | PX-1739 (RC) PX-7785 (PC) | PA0001877914 | PX-6326 (PC) | Same artist identified on both certificates | X |
| Ex. 2172 | Woke Up This Morning | Nickelback | 6185 | 2380 | SR0000330446 | PX-8003 (PC) | PA0001103820 | PX-3924 (RC) | Same artist identified on both certificates | X |
| Ex. 2173 | Won't Be Lonely Long - On The Road | Josh Thompson | 1933 | 882 | SR0000652025 | PX-7569 (PC) PX-1689 (RC) | PA0001777801 | PX-5816 (PC) PX-1238 (RC) | Same artist identified on both certificates | X |
| Ex. 2174 | Word Forward | Foo Fighters | 1530 | 1785 | SR0000636262 | PX-7522 (PC) PX-1676 (RC) | PA0001678922 | PX-5323 (PC) | Same artist identified on both certificates | X |
| Ex. 2175 | Words I Never Said (feat. Skylar Grey) | Lupe Fiasco | 5714 | 1559 | SR0000704469 | PX-3291 (RC) PX-7747 (PC) | PA0001739113 | PX-2917 (RC) PX-5614 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

# JA1024

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

78

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 2176 | Work Hard, Play Hard | Wiz Khalifa | 5979 | 2381 | SR0000715951 | PX-3297 (RC) PX-7809 (PC) | PA0001951615 | PX-4080 (RC) | Same artist identified on both certificates | X |
| Ex. 2177 | Working Man | Imagine Dragons | 4374 | 1205 | SR0000706680 | PX-2053 (RC) PX-7765 (PC) | PA0001840143 | PX-2879 (RC) PX-6168 (PC) | Same artist identified on both certificates | X |
| Ex. 2178 | Working On A Tan | Brad Paisley | 976 | 3130 | SR0000680360 | PX-1710 (RC) PX-7669 (PC) | PA0001742330 PA0002004468 | PX-5636 (PC) PX-6581 (PC) | Same artist identified on both certificates | X |
| Ex. 2179 | Wouldn't Mama Be Proud? | Elliott Smith | 3996 | 1397 | SR0000280584 | PX-2085 (RC) PX-7187 (PC) | PA0001015788 | PX-2804 (RC) PX-4537 (PC) | Same artist identified on both certificates | X |
| Ex. 2180 | Wreckless Love | Alicia Keys | 54 | 184 | SR0000627148 | PX-1668 (RC) PX-7485 (PC) | PA0001589833 | PX-0801 (RC) PX-5086 (PC) | Same artist identified on both certificates | X |
| Ex. 2181 | Wth>You | Linkin Park | 6591 | 1787 | SR0000316952 | PX-7155 (PC) | PA0001237298 | PX-8168 (PC) | Same artist identified on both certificates | X |
| Ex. 2182 | Wut We Doin? | 2 Chainz | 3507 | 2382 | SR0000706415 | PX-2140 (RC) PX-7763 (PC) | PA0001846684 | PX-3520 (RC) | Same artist identified on both certificates | X |
| Ex. 2183 | www.memory | Alan Jackson | 5 | 2992 | SR0000289367 | PX-7094 (PC) | PA0001013750 | PX-3533 (RC) | Same artist identified on both certificates | |
| Ex. 2184 | Y.A.L.A. | M.I.A. | 4919 | 2994 | SR0000736309 | PX-1924 (RC) PX-7913 (PC) | PA0001919078 | PX-3894 (RC) | Same artist identified on both certificates | X |
| Ex. 2185 | Yeah! | Usher | 359 | 302 | SR0000354784 | PX-1591 (RC) PX-7243 (PC) | PA0001159089 | PX-0703 (RC) PX-4829 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2186 | You (Edited) | Lloyd | 4857 | 2383 | SR0000391940 | PX-2325 (RC) PX-7344 (PC) | PA0001387424 | PX-5055 (PC) | Same album identified on both certificates | X |
| Ex. 2187 | You Ain't Right | Avant | 3699 | 1554 | SR0000308368 | PX-2106 (RC) PX-7137 (PC) | PA0001087671 | PX-2577 (other) PX-4680 (PC) | Same artist identified on both certificates | X |
| Ex. 2188 | You Ain't Seen Country Yet | Josh Thompson | 1934 | 884 | SR0000652025 | PX-1689 (RC) PX-7569 (PC) | PA0001777803 | PX-1056 (PC) | Same artist identified on both certificates | X |
| Ex. 2189 | You And I | Lady Gaga | 4748 | 885 | SR0000678406 | PX-1887 (RC) PX-7657 (PC) | PA0001751989 | PX-1028 (RC) PX-5688 (PC) | Same artist identified on both certificates | X |
| Ex. 2190 | You And Me | The Cranberries | 5334 | 1968 | SR0000264395 | PX-2251 (RC) PX-7056 (PC) | PA0000968358 | PX-2558 (RC) PX-4483 (PC) | Same album identified on both certificates | X |
| Ex. 2191 | You Can't Stop Us Now | Nas | 5018 | 378 | SR0000614072 | PX-1941 (RC) PX-7414 (PC) | PA0001396096 | PX-5076 (PC) | Same artist identified on both certificates | X |
| Ex. 2192 | You Can't Win | Kelly Clarkson | 1999 | 2995 | SR0000693113 | PX-1717 (RC) PX-8462 (PC) PX-8463 (PC) | PA0001789856 | PX-5899 (PC) | Same artist identified on both certificates | X |
| Ex. 2193 | You Deserve Better | R. Kelly | 2610 | 1555 | SR0000737848 | PX-1807 (RC) PX-7919 (PC) | PA0001933962 | PX-3003 (RC) PX-6492 (PC) | Same artist identified on both certificates | X |
| Ex. 2194 | You Deserve It | Future | 1602 | 3044 | SR0000701457 | PX-1728 (RC) PX-7734 (PC) | PA0001808144 | PX-3727 (RC) | Same artist identified on both certificates | X |
| Ex. 2195 | You Don't Know | Eminem | 4106 | 1206 | SR0000400225 | PX-2381 (RC) PX-7371 (PC) | PA0001396073 | PX-2814 (RC) PX-5072 (PC) | Same artist identified on both certificates | X |
| Ex. 2196 | You Don't Know My Name | Alicia Keys | 55 | 328 | SR0000346869 | PX-7227 (PC) PX-1584 (RC) | PA0001158217 | PX-4794 (RC) PX-0686 (PC) | Same artist identified on both certificates | X |
| Ex. 2197 | You Give Me Love | Faith Hill | 6470 | 3045 | SR0000253752 | PX-7036 (PC) | PA0000901849 | PX-3711 (RC) | Same album identified on both certificates | X |
| Ex. 2198 | You Got Me | Avant | 3700 | 1556 | SR0000339561 | PX-7203 (PC) PX-2110 (RC) | PA0001158628 PA0001208305 | PX-4820 (RC) PX-8190 (PC) | Same artist identified on both certificates | X |
| Ex. 2199 | You Just Need Me | Trey Songz | 5942 | 3244 | SR0000671697 | PX-7631 (RC) PX-3298 (RC) | PA0001771889 PA0001787045 | PX-5778 (PC) PX-5880 (PC) PX-1075 (PC) | Same artist identified on both certificates | X |
| Ex. 2200 | You Know What | Avant | 3701 | 3083 | SR0000378385 | PX-7309 (PC) PX-2113 (RC) | PA0001373489 | PX-3538 (RC) PX-5050 (PC) | Same artist identified on both certificates | X |
| Ex. 2201 | You Know Where I'm At | Gavin DeGraw | 1618 | 2385 | SR0000412465 | PX-8432 (PC) PX-8433 (PC) | PA0001763960 | PX-3730 (RC) | Same artist identified on both certificates | X |
| Ex. 2202 | You Lie | The Band Perry | 5312 | 489 | SR0000664551 | PX-7609 (PC) PX-2009 (RC) | PA0001728328 | PX-5490 (PC) PX-0974 (RC) | Same date of first publication on both certificates | X |
| Ex. 2203 | You Look So Good In Love | George Strait | 4290 | 2448 | SR0000213745 | PX-6984 (PC) PX-2229 (RC) | PAu000502409 | PX-3738 (RC) PX-8408 (PC) PX-8409 (PC) | | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

# JA1025

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

79

Schedule 1 - Derivative Works with Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Same Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 2204 | You Love Me | Kelly Clarkson | 2000 | 2996 | SR0000693113 | PX-8462 (PC) PX-8463 (PC) PX-1717 (RC) | PA0001789870 | PX-5901 (PC) | Same album identified on both certificates | X |
| Ex. 2205 | You Make Me Wanna... | Usher | 662 | 309 | SR0000257730 | PX-7041 (PC) PX-1458 (RC) | PA0000893384 | PX-4426 (PC) | Same artist identified on both certificates | X |
| Ex. 2206 | You Stay With Me | Faith Hill | 6471 | 1791 | SR0000374377 | PX-3359 (PC) PX-7294 (PC) | PA0001302582 | PX-4990 (PC) | Same artist identified on both certificates | X |
| Ex. 2207 | You Will Be Mine | Faith Hill | 6472 | 2025 | SR0000169102 | PX-3360 (RC) PX-6933 (PC) | PAu001966658 | PX-3714 (RC) | | X |
| Ex. 2208 | You Won't Be Mine | Matchbox Twenty | 5772 | 355 | SR0000305708 | PX-3431 (RC) PX-7130 (PC) | PA0001006950 | PX-4513 (PC) PX-8366 (PC) PX-8367 (PC) PX-0637 (RC) | Same album identified on both certificates | X |
| Ex. 2209 | Your Heart Is A Muscle | Carly Rae Jepsen | 3837 | 186 | SR0000738473 | PX-7924 (PC) PX-2146 (RC) | PA0001842646 | PX-6192 (PC) | Same artist identified on both certificates | X |
| Ex. 2210 | Your Love Is A Lie | Simple Plan | 5908 | 2998 | SR0000639323 | PX-3459 (RC) PX-7534 (PC) | PA0001644614 | PX-4014 (RC) | Same album identified on both certificates | X |
| Ex. 2211 | Your Mama Should've Named You Whiskey | Luke Bryan | 3452 | 895 | SR0000728445 | PX-7876 (PC) PX-1919 (RC) | PA0001914393 | PX-6449 (PC) | Same album identified on both certificates | X |
| Ex. 2212 | Your Man | Josh Turner | 4502 | 490 | SR0000386947 | PX-7331 (PC) PX-2060 (RC) | PA0001163481 | PX-8253 (PC) | Same album identified on both certificates | X |
| Ex. 2213 | You're Always On My Mind | SWV | 340 | 955 | SR0000146905 | PX-6921 (PC) PX-1400 (RC) | PA0000664031 | PX-4257 (PC) PX-8346 (PC) PX-8347 (PC) | Same artist identified on both certificates | X |
| Ex. 2214 | You're Never Over | Eminem | 4107 | 1208 | SR0000653572 | PX-7573 (PC) PX-2087 (RC) | PA0001731110 | PX-5536 (PC) PX-2815 (RC) | Same artist identified on both certificates | X |
| Ex. 2215 | You're Not Alone | Big Time Rush | 847 | 1557 | SR0000697856 | PX-7715 (PC) PX-1722 (RC) | PA0001784547 | PX-5865 (PC) | Same date of first publication on both certificates | X |
| Ex. 2216 | You're Not In On The Joke | Cobra Starship | 6151 | 893 | SR0000657140 | PX-3413 (RC) PX-7586 (PC) | PA0001875761 PA0001662742 | PX-6324 (PC) PX-1191 (other) | Same date of first publication on both certificates | X |
| Ex. 2217 | You're So Real | Matchbox Twenty | 5773 | 185 | SR0000345857 | PX-7223 (PC) | PA0001104643 | PX-4715 (PC) | Same artist identified on both certificates | X |
| Ex. 2218 | California Waiting | Kings Of Leon | 309 | 2405 | SR0000330401 | PX-7184 (PC) PX-1573 (RC) | PA0001204543 | PX-8199 (PC) | Same artist identified on both certificates | X |
| Ex. 2219 | Round Midnight | Kenny G | 442 | 2854 | SR0000289898 | PX-7098 (PC) | EP0000127232; EP0000107653; RE0000246069 | n/a | | X |
| Ex. 2220 | Tonight Tonight | Hot Chelle Rae | 1682 | 858 | SR0000412466 | PX-8434 (PC) PX-8435 (PC) | PA0001765703 | PX-1049 (RC) PX-5756 (PC) | | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

# JA1026

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

80

# Schedule 2

Schedule 2 - Non-Derivative Works with Unique Track Names

| Cox Submission Ex. No. | PX-01 # | PX-02 # | Artist | Track | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Basis to Prove Not Derivaitve |
|---|---|---|---|---|---|---|---|---|---|
| ND Ex. 1 | 2639 | 194 | Santana | All I Ever Wanted | SR0000013645 | PX-1270 (RC) PX-6693 (PC) | PA0001131835 | PX-678 (RC) PX-4768 (PC) | The date of first publication listed on the sound recording registration significantly pre-dates the date of first publication listed on the music composition certificate |
| ND Ex. 2 | 1543 | 1402 | Frank Sinatra & Celine Dion | All The Way | SR0000311601 | PX-1555 (RC) PX-7143 (PC) | PA0001933959 | PX-3004 (RC) PX-6490 (PC) | The date of first publication listed on the sound recording registration significantly pre-dates the date of first publication listed on the music composition certificate |
| ND Ex. 3 | 3942 | 1572 | Ellie Goulding | Animal | SR0000752677 | PX-2082 (RC) PX-7971 (PC) | PA0000669752 | PX-2993 (RC) PX-4264 (PC) | A separate musical composition registration certificate demonstrates that the sound recording in suit is not derivative of the musical composition in suit with the same title (see PA0001786670) |
| ND Ex. 4 | 3413 | 1583 | Lady Antebellum | Better Man | SR0000724696 | PX-1877 (RC) PX-7856 (PC) | PA0000663649 | PX-2509 (RC) PX-4254 (PC) | A separate musical composition registration certificate demonstrates that the sound recording in suit is not derivative of the musical composition in suit with the same title (see PA0001864843) |
| ND Ex. 5 | 5137 | 3121 | Rick Ross | Billionaire | SR0000642144 | PX-1972 (RC) PX-7549 (PC) | PA0001740847 PA0001714525 | PX-5620 (PC) PX-961 (RC) PX-5453 (PC) | The date of first publication listed on the sound recording registration significantly pre-dates the date of first publication listed on the music composition certificate |
| ND Ex. 6 | 2617 | 500 | Raphael Saadiq | Calling | SR0000619872 | PX-1658 (RC) PX-7452 (PC) | PA0001832167 | PX-6134 (PC) | The date of first publication listed on the sound recording registration significantly pre-dates the date of first publication listed on the music composition certificate |
| ND Ex. 7 | 4295 | 1274 | Gotye | Easy Way Out | SR0000692982 | PX-2048 (RC) PX-7698 (PC) | PA0001015787 | PX-3213 (RC) PX-4536 (PC) | A separate musical composition registration certificate demonstrates that the sound recording in suit is not derivative of the musical composition in suit with the same title (see PA0001839611) |
| ND Ex. 8 | 253 | 2610 | Jazmine Sullivan | Fear | SR0000618093 | PX-1656 (RC) PX-7442 (PC) | PA0001000622 | PX-3505 (RC) | A separate musical composition registration certificate demonstrates that the sound recording in suit is not derivative of the musical composition in suit with the same title (see PA0001897132) |
| ND Ex. 9 | 2067 | 897 | Lacuna Coil | Fire | SR0000700777 | PX-7731 (PC) | PA0001896434 | PX-6403 (PC) | The date of first publication listed on the sound recording registration significantly pre-dates the date of first publication listed on the music composition certificate |
| ND Ex. 10 | 2604 | 2415 | R. Kelly | Genius | SR0000737850 | PX-1808 (RC) PX-7920 (PC) | PA0001204546 | PX-8196 (PC) | A separate musical composition registration certificate demonstrates that the sound recording in suit is not derivative of the musical composition in suit with the same title (see PA0001933960) |
| ND Ex. 11 | 2797 | 1083 | Teddy Pendergrass | Girl You Know | SR0000019849 | PX-1276 (RC) PX-6703 (PC) | PA0001395613 | PX-3022 (RC) PX-5059 (PC) | The date of first publication listed on the sound recording registration significantly pre-dates the date of first publication listed on the music composition certificate |
| ND Ex. 12 | 2344 | 2147 | Montgomery Gentry | Hell Yeah | SR0000314295 | PX-1557 (RC) PX-7148 (PC) | PA0001648815 | PX-5259 (PC) | The date of first publication listed on the sound recording registration significantly pre-dates the date of first publication listed on the music composition certificate |
| ND Ex. 13 | 3741 | 1643 | Billy Currington | Hey Girl | SR0000772290 | n/a | PA0001295883 | PX-3129 (RC) PX-4961 (PC) | A separate musical composition registration certificate demonstrates that the sound recording in suit is not derivative of the musical composition in suit with the same title (see PA0001884876) |
| ND Ex. 14 | 3130 | 2150 | Chris Brown | Hold Up | SR0000630132 | PX-1673 (RC) PX-7503 (PC) | PA0001741949 | PX-3848 (RC) | The date of first publication listed on the sound recording registration significantly pre-dates the date of first publication listed on the music composition certificate |
| ND Ex. 15 | 1192 | 1668 | Céline Dion | Immortality | SR0000248109 | PX-1446 (RC) PX-7023 (PC) | PA0000663651 | PX-2510 (PC) PX-4255 (PC) | A separate musical composition registration certificate demonstrates that the sound recording in suit is not derivative of the musical composition in suit with the same title (see PA0001013704) |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

Schedule 2 - Non-Derivative Works with Unique Track Names

| Cox Submission Ex. No. | PX-01 # | PX-02 # | Artist | Track | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Basis to Prove Not Derivaitve |
|---|---|---|---|---|---|---|---|---|---|
| ND Ex. 16 | 6648 | 2183 | My Chemical Romance | Interlude | SR0000360197 | PX-3392 (RC) PX-7257 (PC) | PA0001807226 | PX-3865 (RC) | The date of first publication listed on the sound recording registration pre-dates the date of first publication listed on the music composition certificate |
| ND Ex. 17 | 642 | 243 | Usher | Intro | SR0000620940 | PX-1662 (RC) PX-7466 (PC) | PA0001159659 | PX-731 (RC) PX-4860 (PC) | Certificates reference separate albums by the same artist |
| ND Ex. 18 | 2225 | 1108 | MGMT | Kids | SR0000670166 | PX-1696 (RC) PX-7624 (PC) | PA0001773582 | PX-5789 (PC) | The date of first publication listed on the sound recording registration significantly pre-dates the date of first publication listed on the music composition certificate |
| ND Ex. 19 | 4578 | 1304 | Kanye West | Last Call | SR0000347391 | PX-7228 (PC) | PA0000874060 | PX-2786 (RC) PX-4406 (PC) | A separate musical composition registration certificate demonstrates that the sound recording in suit is not derivative of the musical composition in suit with the same title (see PA0001223562) |
| ND Ex. 20 | 1667 | 2203 | Heatwave | Lay It On Me | SR0000000875 | PX-8410 (RC) PX-8411 (PC) | PA0002607508 PA0001114110 | PX-6610 (PC) PX-4734 (PC) | The date of first publication listed on the sound recording registration significantly pre-dates the date of first publication listed on the music composition certificate |
| ND Ex. 21 | 6083 | 1463 | The Cars | Let's Go | SR0000010639 | PX-3471 (RC) PX-6683 (PC) | PA0001825022 | PX-6109 (PC) | The date of first publication listed on the sound recording registration significantly pre-dates the date of first publication listed on the music composition certificate |
| ND Ex. 22 | 1004 | 721 | Brandy | Long Distance | SR0000622255 | PX-1665 (RC) PX-7474 (PC) | PA0001821287 | PX-6073 (PC) | The date of first publication listed on the sound recording registration significantly pre-dates the date of first publication listed on the music composition certificate |
| ND Ex. 23 | 241 | 2233 | Hurricane Chris featuring Nicole Wray | Momma | SR0000620403 | PX-7463 (PC) | PA0001648755 | PX-4075 (RC) | |
| ND Ex. 24 | 5534 | 1126 | Christina Perri | my eyes (Bonus Track) | SR0000705202 | PX-3412 (RC) PX-7759 (PC) | PA0001915209 | PX-6454 (PC) | The date of first publication listed on the sound recording registration significantly pre-dates the date of first publication listed on the music composition certificate |
| ND Ex. 25 | 5584 | 1987 | Gnarls Barkley | Necromancer | SR0000398345 | PX-3293 (RC) PX-7361 (PC) | Eu000236563 | n/a | A separate musical composition registration certificate demonstrates that the sound recording in suit is not derivative of the musical composition in suit with the same title (see PA0001338252) |
| ND Ex. 26 | 965 | 2243 | Brad Paisley | No | SR0000639650 | PX-1677 (RC) PX-7535 (PC) | PA0001628202 | PX-4085 (RC) | A separate musical composition registration certificate demonstrates that the sound recording in suit is not derivative of the musical composition in suit with the same title (see PA0001644220) |
| ND Ex. 27 | 2524 | 2784 | Pearl Jam | Oceans | SR0000137787 | PX-1391 (RC) PX-6908 (PC) | PA0001858843 | PX-3782 (RC) | The date of first publication listed on the sound recording registration significantly pre-dates the date of first publication listed on the music composition certificate |
| ND Ex. 28 | 5316 | 2251 | The Black Eyed Peas | Own It | SR0000670148 | PX-2011 (RC) PX-7623 (PC) | PA0001891427 | PX-3675 (RC) | The date of first publication listed on the sound recording registration significantly pre-dates the date of first publication listed on the music composition certificate |
| ND Ex. 29 | 1023 | 783 | Brandy featuring Chris Brown | Put It Down | SR0000710136 | PX-1739 (RC) PX-7785 (PC) | PA0001787201 | PX-5882 (PC) | A separate musical composition registration certificate demonstrates that the sound recording in suit is not derivative of the musical composition in suit with the same title (see PA0001852894) |
| ND Ex. 30 | 5084 | 807 | Papa Roach | Scars | SR0000661588 | PX-1961 (RC) PX-7596 (PC) | PA0001708950 | PX-956 (RC) PX-5447 (PC) | The date of first publication listed on the sound recording registration significantly pre-dates the date of first publication listed on the music composition certificate |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

# JA1029

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

2

Schedule 2 - Non-Derivative Works with Unique Track Names

| Cox Submission Ex. No. | PX-01 # | PX-02 # | Artist | Track | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Basis to Prove Not Derivaitve |
|---|---|---|---|---|---|---|---|---|---|
| ND Ex. 31 | 4159 | 940 | Feist | Secret Heart | SR0000374394 | PX-2385 (RC) PX-7296 (PC) | PA0000807140 | PX-3125 (PC) PX-4355 (PC) | |
| ND Ex. 32 | 1335 | 134 | Darren Hayes of Savage Garden | So Beautiful | SR0000386428 | PX-1618 (RC) PX-7329 (PC) | PA0001624586 | PX-849 (RC) PX-5157 (PC) | The date of first publication listed on the sound recording registration significantly pre-dates the date of first publication listed on the music composition certificate |
| ND Ex. 33 | 5873 | 1365 | Shinedown | Son Of Sam | SR0000673788 | PX-3456 (RC) PX-7644 (PC) | PA0001015779 | PX-3202 (RC) PX-4529 (PC) | A separate musical composition registration certificate demonstrates that the sound recording in suit is not derivative of the musical composition in suit with the same title (see PA0001686770) |
| ND Ex. 34 | 6071 | 3235 | Nada Surf | The Plan | SR0000225933 | PX-7000 (PC) PX-3436 (RC) | PA0001874363 PA0001913727 | PX-1190 (RC) PX-6323 (PC) PX-6445 (PC) | The date of first publication listed on the sound recording registration significantly pre-dates the date of first publication listed on the music composition certificate |
| ND Ex. 35 | 1465 | 1920 | Fabulous Thunderbirds | True Love | SR0000076616 | PX-1360 (RC) PX-6844 (PC) | PA0001817461 | PX-2992 (RC) PX-6052 (PC) | The date of first publication listed on the sound recording registration significantly pre-dates the date of first publication listed on the music composition certificate |
| ND Ex. 36 | 227 | 1971 | Heather Headley | Wait A Minute | SR0000382683 | PX-7318 (PC) PX-1611 (RC) | PA0001697038 | PX-3703 (RC) | The date of first publication listed on the sound recording registration significantly pre-dates the date of first publication listed on the music composition certificate |
| ND Ex. 37 | 5003 | 1777 | Meat Loaf | What About Love | SR0000407287 | PX-2180 (RC) PX-7389 (PC) | PA0000265040 | PX-4191 (PC) | A separate musical composition registration certificate demonstrates that the sound recording in suit is not derivative of the musical composition in suit with the same title (see PA0001166348) |
| ND Ex. 38 | 4447 | 1782 | Jessie J | Who You Are | SR0000674861 | PX-7651 (PC) PX-2311 (RC) | PAu002141251 | PX-6606 (PC) | A separate musical composition registration certificate demonstrates that the sound recording in suit is not derivative of the musical composition in suit with the same title (see PA0001781112) |
| ND Ex. 39 | 1747 | 1784 | Incubus | Wish You Were Here | PA0001065849 | PX-4621 (RC) PX-1469 (RC) | PA0001785767 | PX-5870 (RC) | A separate musical composition registration certificate demonstrates that the sound recording in suit is not derivative of the musical composition in suit with the same title (see PA0001038508_1 & PA0001038508_2) |
| ND Ex. 40 | 4651 | 2991 | Keyshia Cole | Work It Out | SR0000615233 | PX-1869 (RC) PX-7423 (PC) | PA0001073475 | PX-4665 (PC) | A separate musical composition registration certificate demonstrates that the sound recording in suit is not derivative of the musical composition in suit with the same title (see PA0001396034) |
| ND Ex. 41 | 6059 | 3064 | Keith Sweat | Make It Last Forever | SR0000086761 | PX-3310 (RC) PX-6860 (PC) | PA0001375846 PA0001166656 | PX-777 (RC) PX-5052 (PC) PX-8284 (PC) | The date of first publication listed on the sound recording registration significantly pre-dates the date of first publication listed on the music composition certificate |
| ND Ex. 42 | 3367 | 97 | Katy Perry | Mannequin | SR0000638214 | PX-2184 (RC) PX-7531 (PC) | PA0001888782 | PX-6369 (PC) | The date of first publication listed on the sound recording registration significantly pre-dates the date of first publication listed on the music composition certificate |
| ND Ex. 43 | 238 | 2048 | Hurricane Chris featuring Big Poppa of Ratchet City & Bigg Redd | Bang | SR0000620403 | PX-7463 (PC) | PA0001739089 | PX-4052 (RC) | The date of first publication listed on the sound recording registration significantly pre-dates the date of first publication listed on the music composition certificate |
| ND Ex. 44 | 2536 | 2839 | Pearl Jam | Release | SR0000137787 | PX-1391 (RC) PX-6908 (PC) | PA0001761877 | PX-4019 (RC) | The date of first publication listed on the sound recording registration significantly pre-dates the date of first publication listed on the music composition certificate |
| ND Ex. 45 | 2655 | 746 | Santana | Mirage | RE0000872000 | PX-1498 (RC) PX-6629 (PC) | PA0001896025 | PX-1198 (RC) PX-6393 (PC) | The date of first publication listed on the sound recording registration significantly pre-dates the date of first publication listed on the music composition certificate |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

# JA1030

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

3

| Cox Submission Ex. No. | PX-01 # | PX-02 # | Artist | Track | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Basis to Prove Not Derivaitve |
|---|---|---|---|---|---|---|---|---|---|
| ND Ex. 46 | 3519 | 2140 | 2Pac | Hail Mary | SR0000628433 | PX-2127 (RC) PX-7495 (PC) | PA0001865861 | PX-4033 (RC) | The date of first publication listed on the sound recording registration significantly pre-dates the date of first publication listed on the music composition certificate |
| ND Ex. 47 | 3788 | 3217 | Blue October | Let It Go | SR0000388117 | PX-2116 (RC) PX-7336 (PC) | PA0001951623 PA0001874344 | PX-6516 (PC) | The date of first publication listed on the sound recording registration significantly pre-dates the date of first publication listed on the music composition certificate |
| ND Ex. 48 | 4099 | 2022 | Eminem | When I'm Gone | SR0000382840 | PX-2375 (RC) PX-7319 (PC) | PA0001644615 | PX-5234 (PC) | The date of first publication listed on the sound recording registration significantly pre-dates the date of first publication listed on the music composition certificate |
| ND Ex. 49 | 4397 | 2861 | Jack Johnson | Same Girl | SR0000653690 | PX-2308 (RC) PX-7574 (PC) | PAu003411255 | PX-3958 (RC) PX-8477 (PC) | A separate musical composition registration certificate demonstrates that the sound recording in suit is not derivative of the musical composition in suit with the same title (see PA0001705832) |
| ND Ex. 50 | 5533 | 2743 | Christina Perri | mine | SR0000704080 | PX-3411 (RC) PX-7743 (PC) | PA0001918125 | PX-3594 (RC) | The date of first publication listed on the sound recording registration significantly pre-dates the date of first publication listed on the music composition certificate |
| ND Ex. 51 | 5612 | 1868 | Hootie & The Blowfish | I Will Wait | SR0000246482 | PX-3425 (RC) PX-7019 (PC) | PA0001818830 | PX-2973 (RC) PX-6065 (PC) | The date of first publication listed on the sound recording registration significantly pre-dates the date of first publication listed on the music composition certificate |
| ND Ex. 52 | 5670 | 2477 | Kid Rock | Amen | SR0000622796 | PX-3332 (RC) PX-7477 (PC) | PA0001842305 | PX-3907 (RC) | The date of first publication listed on the sound recording registration significantly pre-dates the date of first publication listed on the music composition certificate |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA1031**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

4

# Schedule 3

Schedule 3 - Derivative Works With Non-Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 2221 | Angel | Dave Matthews Band | 141 | 904 | SR0000300313 | PX-1541 (RC) PX-7115 (PC) | PA0001046461 | PX-4591 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2222 | Angel | Aerosmith | 3575 | 959 | SR0000085369 | PX-2216 (RC) PX-6858 (PC) | PA0000342822 | PX-2480 (PC) PX-4204 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2223 | Beautiful | Carly Rae Jepsen | 3824 | 11 | SR0000738473 | PX-2146 (RC) PX-7924 (PC) | PA0001850260 | PX-6215 (PC) | Same artist identified on both certificates | X |
| Ex. 2224 | Beautiful | Faith Hill | 6409 | 1248 | SR0000321377 | PX-3358 (RC) PX-7165 (PC) | PA0001073465 | PX-3127 (PC) PX-4664 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2225 | Blind | Trey Songz | 5912 | 3138 | SR0000671697 | PX-3298 (RC) PX-7631 (PC) | PA0001771887 | PX-5492 (PC) PX-5776 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2226 | Blind | Jason Derulo | 6528 | 642 | SR0000685175 | PX-3380 (RC) PX-7683 (PC) | PA0001813213 | PX-6022 (PC) | Same artist identified on both certificates | X |
| Ex. 2227 | Breathe | Paula DeAnda | 472 | 2065 | SR0000393631 | PX-1624 (RC) PX-7347 (PC) | PA0001349255 | PX-5030 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2228 | Breathe | Faith Hill | 6412 | 965 | SR0000276629 | PX-7075 (PC) | PA0000999862 | PX-3128 (PC) PX-4509 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2229 | Burn It Down | Avenged Sevenfold | 6242 | 210 | SR0000374368 | PX-3337 (RC) PX-7293 (PC) | PA0001162008 | PX-757 (RC) PX-4934 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2230 | BURN IT DOWN | Linkin Park | 6546 | 1411 | SR0000708311 | PX-3386 (RC) PX-7770 (PC) | PA0001805742 | PX-2906 (RC) PX-5938 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2231 | Camouflage | Brad Paisley | 959 | 211 | SR0000680360 | PX-1710 (RC) PX-7669 (PC) | PA0001743344 | PX-1008 (RC) PX-5640 (PC) | Same artist identified on both certificates | X |
| Ex. 2232 | Camouflage | Brandy | 997 | 2071 | SR0000622255 | PX-1665 (RC) PX-7474 (PC) | PA0002001267 | PX-6579 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2233 | Changes | 2Pac | 3512 | 1053 | SR0000246223 | PX-2404 (RC) PX-7018 (PC) | PA0001070591 | PX-3055 (RC) PX-4631 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2234 | Changes | Common | 3871 | 316 | SR0000619987 | PX-2125 (RC) PX-7455 (PC) | PA0001731492 | PX-980 (RC) PX-5539 (PC) | Same date of first publication on both certificates | X |
| Ex. 2235 | Cold | Matchbox Twenty | 5731 | 317 | SR0000345857 | PX-7223 (PC) | PA0001104580 | PX-661 (RC) PX-4712 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2236 | Cold | Maxwell | 2205 | 366 | SR0000639738 | PX-1678 (RC) PX-7536 (PC) | PA0001707770 | PX-953 (RC) PX-5443 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2237 | Cool | Anthony Hamilton featuring David Banner | 420 | 504 | PA0001640157 | PX-1487 (RC) PX-5194 (PC) | PA0001627481 | PX-5180 (PC) | Same artist identified on both certificates | X |
| Ex. 2238 | Cool | Gwen Stefani | 4308 | 395 | SR0000364759 | PX-2341 (RC) PX-7272 (PC) | PA0001160425 | PX-738 (RC) PX-4902 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2239 | Crazy World | Boys Like Girls | 924 | 24 | SR0000731314 | PX-1793 (RC) PX-7890 (PC) | PA0001831285 | PX-1155 (RC) PX-6128 (PC) | Same date of first publication on both certificates | X |
| Ex. 2240 | Crazy World | Young Jeezy | 5421 | 505 | SR0000616586 | PX-2339 (RC) PX-7430 (PC) | PA0001640764 | PX-866 (RC) PX-5202 (PC) | Same artist identified on both certificates | X |
| Ex. 2241 | Devour | Disturbed | 6356 | 2575 | SR0000316958 | PX-3348 (RC) PX-7156 (PC) | PA0001111236 | PX-3511 (RC) PX-3558 (PC) PX-3559 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2242 | Drive | Miley Cyrus | 2263 | 3015 | SR0000735242 | PX-1803 (RC) PX-7907 (PC) | PA0001870025 | PX-3909 (RC) | Same artist and album identified on both certificates | X |
| Ex. 2243 | Drive | Carly Rae Jepsen | 3826 | 400 | SR0000738473 | PX-2146 (RC) PX-7924 (PC) | PA0001816534 | PX-6047 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2244 | Easy | Paula DeAnda | 474 | 2109 | SR0000393631 | PX-1624 (RC) PX-7347 (PC) | PA0001349254 | PX-3965 (RC) | Same artist and album identified on both certificates | X |
| Ex. 2245 | Easy | Fuel | 1551 | 975 | SR0000269920 | PX-1512 (RC) PX-7062 (PC) | PA0001025287 | PX-3115 (RC) | Same artist and album identified on both certificates | X |
| Ex. 2246 | Everything | Young Jeezy | 5424 | 2601 | SR0000616586 | PX-2339 (RC) PX-7430 (PC) | PA0001640776 | PX-875 (RC) | Same artist and date of first publication on both certificates | X |
| Ex. 2247 | Everything | Michael Bublé | 6615 | 1074 | SR0000406982 | PX-3391 (RC) PX-7386 (PC) | PA0001600375 | PX-2959 (RC) PX-5118 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2248 | Fall | Brandy | 1000 | 42 | SR0000622255 | PX-1665 (RC) PX-7474 (PC) | PA0001920169 | PX-6471 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

# JA1033

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

1

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 2249 | Fall | Justin Bieber | 4519 | 2608 | SR0000710074 | PX-2204 (RC) PX-7784 (PC) | PA0001884084 | PX-6356 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2250 | Fallen | Imagine Dragons | 4362 | 1076 | SR0000706680 | PX-2053 (RC) PX-7765 (PC) | PA0001840137 | PX-2870 (RC) PX-6167 (PC) | Same artist and date of first publication on both certificates | X |
| Ex. 2251 | Fallen | Jason Derulo | 6530 | 356 | SR0000685175 | PX-3380 (RC) PX-7683 (PC) | PA0001712987 | PX-5452 (PC) | Same artist identified on both certificates | X |
| Ex. 2252 | Have Some Fun | Pitbull feat. The Wanted & Afrojack | 2582 | 1636 | SR0000714643 | PX-1745 (RC) PX-7799 (PC) | PA0001858598 | PX-3002 (RC) PX-6264 (PC) | Same artist identified on both certificates | X |
| Ex. 2253 | Have Some Fun | Avant | 3663 | 310 | SR0000339561 | PX-2110 (RC) PX-7203 (PC) | PA0001158407 | PX-698 (RC) PX-4806 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2254 | Heart Attack | Trey Songz | 5923 | 2145 | SR0000715080 | PX-3296 (RC) PX-7805 (PC) | PA0001931588 | PX-3006 (RC) | Same artist and album identified on both certificates | X |
| Ex. 2255 | Heart Attack | Raphael Saadiq | 2621 | 981 | SR0000677734 | PX-1706 (RC) PX-7655 (PC) | PA0001752511 | PX-4039 (RC) PX-5697 (PC) | Same artist identified on both certificates | X |
| Ex. 2256 | Heaven | Los Lonely Boys | 2109 | 408 | SR0000352465 | PX-1587 (RC) PX-7238 (PC) | PA0001159600 | PX-720 (RC) PX-4849 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2257 | Heaven | Avant | 3664 | 407 | SR0000339561 | PX-2110 (RC) PX-7203 (PC) | PA0001158408 | PX-4807 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2258 | Hell | Foo Fighters | 1491 | 1092 | SR0000377762 | PX-1609 (RC) PX-7304 (PC) | PA0001731003 | PX-2836 (RC) PX-5528 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2259 | Hell | Disturbed | 6367 | 2655 | SR0000695381 | PX-3352 (RC) PX-7702 (PC) | PA0001310671 | PX-3513 (RC) | Same artist identified on both certificates | X |
| Ex. 2260 | Hello | Kelly Clarkson | 1990 | 2656 | SR0000693113 | PX-1717 (RC) PX-8462 (PC) PX-8463 (PC) | PA0001789865 | PX-5900 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2261 | Hello | Eminem | 4033 | 409 | SR0000633152 | PX-2378 (RC) PX-7513 (PC) | PA0001706431 | PX-5423 (PC) | Same date of first publication on both certificates | X |
| Ex. 2262 | Hollywood | Nickelback | 6179 | 2151 | SR0000330446 | PX-8003 (PC) | PA0001103822 | PX-3926 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2263 | Hollywood | Los Lonely Boys | 2110 | 411 | SR0000352465 | PX-1587 (RC) PX-7238 (PC) | PA0001159603 | PX-723 (RC) PX-4852 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2264 | Hollywood | The Cranberries | 5327 | 1961 | SR0000217619 | PX-2013 (RC) PX-2271 (RC) PX-6987 (PC) | PA0000791574 | PX-2530 (RC) PX-4342 (PC) | Same artist and album identified on both certificates | |
| Ex. 2265 | Home | Daughtry | 1341 | 1288 | SR0000399960 | PX-1636 (RC) PX-7367 (PC) | PA0001166372 | PX-3272 (RC) PX-8279 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2266 | Home | Foo Fighters | 1493 | 1095 | SR0000617325 | PX-1655 (RC) PX-7436 (PC) | PA0001625349 | PX-2837 (RC) PX-5168 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2267 | Honestly | Hot Chelle Rae | 1679 | 3212 | SR0000412466 | PX-8434 (PC) PX-8435 (PC) | PA0001856126 PA0001803614 | PX-6246 (PC) PX-5928 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2268 | Honestly | Kelly Clarkson | 1991 | 518 | SR0000693113 | PX-1717 (RC) PX-8462 (PC) PX-8463 (PC) | PA0001972855 | PX-6538 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2269 | I Want You | Faith Hill | 6423 | 1660 | SR0000374377 | PX-3359 (RC) PX-7294 (PC) | PA0001302581 | PX-3192 (RC) PX-4989 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2270 | Innocence | Avril Lavigne | 71 | 242 | SR0000609671 | PX-1648 (RC) PX-7394 (PC) | PA0001167508 | PX-785 (RC) PX-8219 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2271 | Innocence | Hootie & The Blowfish | 5613 | 77 | SR0000334892 | PX-3427 (RC) PX-7197 (PC) | PA0001194022 | PX-613 (RC) PX-8205 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2272 | Intro | Wiz Khalifa | 5967 | 888 | SR0000715951 | PX-3297 (RC) PX-7809 (PC) | PA0001874326 | PX-1183 (RC) PX-6315 (PC) | Same artist identified on both certificates | X |
| Ex. 2273 | Intro | Big Sean | 3724 | 1103 | SR0000678630 | PX-2134 (RC) PX-7661 (PC) | PA0001780742 | PX-5846 (PC) | Same artist identified on both certificates | X |
| Ex. 2274 | Judas | Cage The Elephant | 1114 | 708 | SR0000631003 | PX-1674 (RC) PX-7507 (PC) | PA0001794291 | PX-1093 (RC) PX-5914 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2275 | Judas | Lady Gaga | 4720 | 709 | SR0000678406 | PX-1887 (RC) PX-7657 (PC) | PA0001752321 | PX-1237 (RC) PX-5693 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA1034**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

2

Schedule 3 - Derivative Works With Non-Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 2276 | Let It Die | Foo Fighters | 1496 | 1112 | SR0000617325 | PX-1655 (RC) PX-7436 (PC) | PA0001625293 | PX-2839 (RC) PX-5160 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2277 | Let It Die | Feist | 4151 | 1819 | SR0000374394 | PX-2385 (RC) PX-7296 (PC) | PA0001166700 | PX-3124 (RC) PX-8286 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2278 | M.I.A. | Foo Fighters | 1499 | 1680 | SR0000285034 | PX-1522 (RC) PX-7083 (PC) | PA0001693329 | PX-2849 (RC) PX-5380 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2279 | M.I.A. | Avenged Sevenfold | 6243 | 253 | SR0000374368 | PX-3337 (RC) PX-7293 (PC) | PA0001162010 | PX-759 (RC) PX-4936 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2280 | Maria | Justin Bieber | 4521 | 736 | SR0000710074 | PX-2204 (RC) PX-7784 (PC) | PA0001834767 | PX-1166 (RC) PX-6150 (PC) | Same artist identified on both certificates | X |
| Ex. 2281 | Maria | Green Day | 6500 | 2735 | SR0000306999 | PX-3369 (RC) PX-7135 (PC) | PA0001062006 | PX-4606 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2282 | Me Against The World | Simple Plan | 5890 | 2738 | SR0000375167 | PX-3458 (RC) PX-7299 (PC) | PA0001251376 | n/a | Same artist identified on both certificates | X |
| Ex. 2283 | Me Against The World | 2Pac | 3527 | 933 | SR0000198774 | PX-2107 (RC) PX-2108 (RC) PX-6964 (PC) | PA0000700333 | PX-3054 (RC) PX-4273 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2284 | Merry Go Round | Keith Sweat | 6060 | 934 | SR0000150379 | PX-3309 (RC) PX-6925 (PC) | PA0000494345 | PX-2442 (RC) PX-4228 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2285 | Merry Go Round | Puddle Of Mudd | 5114 | 2741 | SR0000618744 | PX-2354 (RC) | PA0001657844 | PX-5277 (PC) | Same artist identified on both certificates | X |
| Ex. 2286 | My Fault | Eminem | 4051 | 1887 | SR0000262686 | PX-2407 (RC) PX-7047 (PC) | PA0000954429 | PX-3133 (RC) PX-4472 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2287 | My Fault | Imagine Dragons | 4365 | 1127 | SR0000695196 | PX-2054 (RC) PX-7701 (PC) | PA0001796476 | PX-2873 (RC) PX-5918 (PC) | Same artist and date of first publication on both certificates | X |
| Ex. 2288 | My Love | Ciara | 576 | 1688 | SR0000404728 | PX-1640 (RC) PX-7379 (PC) | PA0001885589 | PX-2758 (RC) PX-6359 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2289 | My Love | Justin Timberlake | 3168 | 2019 | SR0000395943 | PX-1630 (RC) PX-7356 (PC) | PA0001368886 | Same artist identified on both certificates | X |
| Ex. 2290 | Nice Guys Finish Last | Cobra Starship | 6146 | 3124 | SR0000657140 | PX-3413 (RC) PX-7586 (PC) | PA0001656109 | PX-893 (RC) PX-5273 (PC) | Same date of first publication on both certificates | X |
| Ex. 2291 | Nice Guys Finish Last | Green Day | 6502 | 2767 | SR0000244558 | PX-3367 (RC) PX-7016 (PC) | PA0001059862 | PX-4601 (RC) | Same artist and album identified on both certificates | X |
| Ex. 2292 | No Limit | Wiz Khalifa | 5971 | 3222 | SR0000715951 | PX-3297 (RC) PX-7809 (PC) | PA0001951617 PA0001874362 | PX-1189 (RC) PX-6322 (PC) PX-6513 (PC) | Same artist and date of first publication on both certificates | X |
| Ex. 2293 | No Limit | Avant | 3675 | 1478 | SR0000308368 | PX-2106 (RC) PX-7137 (PC) | PA0001087668 | PX-3082 (RC) PX-4677 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2294 | No Love | Simple Plan | 5893 | 2770 | SR0000639323 | PX-3459 (RC) PX-7534 (PC) | PA0001644610 | PX-4012 (RC) | Same artist and album identified on both certificates | X |
| Ex. 2295 | No Love | Eminem | 4056 | 2388 | SR0000653572 | PX-2087 (RC) PX-7573 (PC) | PA0001735858 | PX-3691 (RC) | Same artist and album identified on both certificates | X |
| Ex. 2296 | One | Simple Plan | 5894 | 2787 | SR0000375167 | PX-3458 (RC) PX-7299 (PC) | PA0001251378 | PX-4013 (RC) | Same artist and album identified on both certificates | X |
| Ex. 2297 | One | Faith Hill | 6447 | 1704 | SR0000321377 | PX-3358 (RC) PX-7165 (PC) | PA0001120335 | PX-3190 (RC) PX-4749 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2298 | Out Of My Head | Black Eyed Peas | 3770 | 1141 | SR0000633584 | PX-2128 (RC) PX-8452 (PC) PX-8453 (PC) | PA0001659074 | PX-2725 (RC) PX-5287 (PC) | Same date of first publication on both certificates | X |
| Ex. 2299 | Out Of My Head | Puddle Of Mudd | 5119 | 2797 | SR0000301465 | PX-1965 (RC) PX-2267 (RC) PX-7119 (PC) | PA0001075310 | PX-3972 (RC) PX-8372 (PC) PX-8373 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2300 | Picture Perfect | Yung Joc | 6021 | 2265 | SR0000393525 | PX-3300 (RC) PX-7346 (PC) | PA0001347992 | PX-4074 (RC) | Same artist and album identified on both certificates | X |
| Ex. 2301 | Picture Perfect | Chamillionaire | 3845 | 1711 | SR0000381901 | PX-2114 (RC) PX-2362 (RC) PX-7316 (PC) | PA0001317548 | PX-5000 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

# JA1035

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

3

Schedule 3 - Derivative Works With Non-Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 2302 | Picture Perfect | Chris Brown | 3136 | 1143 | SR0000630132 | PX-1673 (RC) PX-7503 (RC) | PA0001395677 | PX-2753 (RC) PX-5066 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2303 | Promise | Simple Plan | 5898 | 2826 | SR0000375167 | PX-3458 (RC) PX-7299 (RC) | PA0001251378 | PX-4013 (RC) | Same artist and album identified on both certificates | X |
| Ex. 2304 | Promise | Ciara | 577 | 449 | SR0000404728 | PX-1640 (RC) PX-7379 (RC) | PA0001166650 | PX-776 (RC) PX-8283 (RC) | Same artist identified on both certificates | X |
| Ex. 2305 | Push | Matchbox Twenty | 5758 | 324 | SR0000227755 | PX-3394 (RC) PX-7003 (RC) | PA0000844645 | PX-4367 (RC) | Same artist and album identified on both certificates | X |
| Ex. 2306 | Push | Avril Lavigne | 765 | 265 | SR0000680182 | PX-1709 (RC) PX-7668 (RC) | PA0001761225 | PX-1047 (RC) PX-5742 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2307 | Radio | Matchbox Twenty | 5761 | 119 | SR0000714896 | PX-3434 (RC) PX-7803 (RC) | PA0001850359 | PX-1179 (RC) PX-6221 (PC) | Same date of first publication on both certificates | X |
| Ex. 2308 | Radio | Darius Rucker | 3332 | 2831 | SR0000724693 | Px-2143 (RC) PX-7855 (RC) | PA0001939474 | PX-6497 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2309 | Radio | Beyoncé | 805 | 2281 | SR0000623449 | PX-1667 (RC) PX-7482 (RC) | PA0001630369 | PX-3549 (RC) | Same artist and album identified on both certificates | X |
| Ex. 2310 | Radio | Hot Chelle Rae Featuring Bei Maejor | 1684 | 786 | SR0000412466 | PX-8334 (RC) PX-8335 (RC) | PA0001807090 | PX-1100 (RC) PX-5961 (RC) | Same album identified on both certificates | X |
| Ex. 2311 | Red Lipstick | Trey Songz | 5937 | 3136 | SR0000671697 | PX-3298 (RC) PX-7631 (RC) | PA0001771886 | PX-5775 (RC) PX-5873 (RC) | Same artist and album identified on both certificates | X |
| Ex. 2312 | Red Lipstick | Rihanna | 5209 | 2837 | SR0000689431 | PX-1980 (RC) PX-7695 (RC) | PA0001841921 | PX-4004 (RC) | Same artist and album identified on both certificates | X |
| Ex. 2313 | Runaway | Avril Lavigne | 76 | 1726 | SR0000609671 | PX-1648 (RC) PX-7394 (RC) | PA0001334141 | PX-2699 (RC) PX-5020 (RC) | Same artist and album identified on both certificates | X |
| Ex. 2314 | Runaway | Maroon 5 | 4963 | 1351 | SR0000664531 | PX-1929 (RC) PX-7606 (PC) | PA0001726283 | PX-2955 (RC) PX-5479 (RC) | Same date of first publication on both certificates | X |
| Ex. 2315 | Runaway | Linkin Park | 6581 | 1502 | SR0000288402 | PX-3382 (RC) PX-7092 (RC) | PA0001092511 | PX-4693 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2316 | Save You | Simple Plan | 5900 | 2864 | SR0000639323 | PX-3459 (RC) PX-7534 (RC) | PA0001644614 | PX-4014 (RC) | Same artist and album identified on both certificates | X |
| Ex. 2317 | Save You | Pearl Jam | 2539 | 1728 | SR0000324204 | PX-1570 (RC) PX-7178 (RC) | PA0001134589 | PX-2585 (RC) PX-4776 (RC) | Same artist and album identified on both certificates | X |
| Ex. 2318 | Shine | Darius Rucker | 3333 | 1731 | SR0000724693 | PX-2143 (RC) PX-7855 (RC) | PA0001864791 | PX-6284 (PC) | Same artist identified on both certificates | X |
| Ex. 2319 | Shine | Jadakiss | 4409 | 2300 | SR0000356267 | PX-2239 (RC) PX-7250 (RC) | PA0001305505 | PX-3762 (RC) | Same artist and album identified on both certificates | X |
| Ex. 2320 | Shine | Ledisi | 4780 | 3031 | SR0000678487 | PX-2040 (RC) PX-7660 (RC) | PA0001778259 | PX-3842 (RC) PX-5826 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2321 | Show Me | Kid Ink | 2032 | 568 | SR0000742549 | PX-7937 (RC) PX-1820 (RC) | PA0001933694 | PX-6489 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2322 | Show Me | Usher | 2913 | 132 | SR0000731104 | PX-7889 (RC) PX-1792 (RC) | PA0001804834 | PX-5933 (PC) | Same artist identified on both certificates | X |
| Ex. 2323 | Shut It Down | Luke Bryan | 3447 | 2303 | SR0000728445 | PX-1919 (RC) PX-7876 (RC) | PA0001870871 | PX-3889 (RC) | Same artist and album identified on both certificates | X |
| Ex. 2324 | Shut It Down | Pitbull featuring Akon | 2585 | 817 | SR0000641804 | PX-1683 (RC) PX-7542 (RC) | PA0001733390 | PX-5568 (PC) | Same artist identified on both certificates | X |
| Ex. 2325 | Slow | Grouplove | 5605 | 2885 | SR0000704081 | PX-7744 (RC) PX-3418 (RC) | PA0001762863 | PX-3560 (RC) PX-8404 (RC) PX-8405 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2326 | Slow | Fuel | 1575 | 1012 | SR0000269920 | PX-1512 (RC) PX-7062 (RC) | PA0001025292 | PX-4561 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2327 | Somebody That I Used To Know | Elliott Smith | 3991 | 1364 | SR0000280584 | PX-2085 (RC) PX-7187 (RC) | PA0001015780 | PX-3203 (RC) PX-4530 (RC) | Same artist and album identified on both certificates | X |
| Ex. 2328 | Somebody That I Used To Know | Gotye | 4303 | 1992 | SR0000692982 | PX-7698 (RC) PX-2048 (RC) | PA0001785517 | PX-3746 (RC) PX-5867 (RC) | Same artist and album identified on both certificates | X |
| Ex. 2329 | Someone Like You | Adele | 708 | 1905 | SR0000673074 | PX-7641 (RC) PX-1701 (RC) | PA0001734868 | PX-2664 (RC) PX-5580 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

**JA1036**

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

4

Schedule 3 - Derivative Works With Non-Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 2330 | Sometimes | Raphael Saadiq | 2629 | 1956 | SR0000619872 | PX-1658 (RC) PX-7452 (PC) | PA0001612668 | PX-5144 (PC) | Same artist identified on both certificates | X |
| Ex. 2331 | Sometimes | Britney Spears | 3119 | 1561 | SR0000260870 | PX-1460 (RC) PX-7044 (PC) | PA0000932239 | PX-4445 (PC) | Same artist identified on both certificates | X |
| Ex. 2332 | Speechless | Macy Gray | 2159 | 139 | SR0000336638 | PX-1576 (RC) PX-7200 (PC) | PA0001131696 | PX-677 (RC) PX-4767 (PC) | Same artist identified on both certificates | X |
| Ex. 2333 | Speechless | Lady Gaga | 4737 | 825 | SR0000642917 | PX-1886 (RC) PX-7552 (PC) | PA0001751979 | PX-5680 (PC) | Same artist identified on both certificates | X |
| Ex. 2334 | Stars | fun. | 6160 | 3261 | SR0000704930 | PX-3416 (RC) PX-7752 (PC) | PA0001791456 PA0001810598 | PX-5908 (PC) PX-1117 (RC) PX-6002 (PC) | Same artist identified on both certificates | X |
| Ex. 2335 | Stars | Nelly Furtado | 5033 | 828 | SR0000729667 | PX-1944 (RC) PX-7882 (PC) | PA0001753996 | PX-1037 (RC) PX-5720 (PC) | Same artist identified on both certificates | X |
| Ex. 2336 | Still | Foo Fighters | 1518 | 1164 | SR0000377762 | PX-1609 (RC) PX-7304 (PC) | PA0001730871 | PX-5509 (PC) | Same artist identified on both certificates | X |
| Ex. 2337 | Still | Macy Gray | 2160 | 141 | SR0000267460 | PX-1510 (RC) PX-7060 (PC) | PA0000986836 | PX-4505 (RC) | Same artist identified on both certificates | X |
| Ex. 2338 | Stronger | Kanye West | 4603 | 2904 | SR0000615019 | PX-2069 (RC) PX-7419 (PC) | PA0001597242 | PX-5116 (RC) | Same artist identified on both certificates | X |
| Ex. 2339 | Stronger | Faith Hill | 6452 | 1166 | SR0000321377 | PX-3358 (RC) PX-7165 (PC) | PA0001120338 | PX-2817 (RC) PX-4751 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2340 | Superstar | Usher | 354 | 361 | SR0000354784 | PX-1591 (RC) PX-7243 (PC) | PA0001159085 | PX-702 (RC) PX-4828 (PC) | Same artist identified on both certificates | X |
| Ex. 2341 | Superstar | Big Time Rush | 843 | 835 | SR0000697856 | PX-1722 (RC) PX-7715 (PC) | PA0001825039 | PX-6113 (PC) | Same date of first publication on both certificates | X |
| Ex. 2342 | Take Me Home | Darius Rucker | 3334 | 1743 | SR0000724693 | PX-2143 (RC) PX-7855 (PC) | PA0001864792 | PX-6285 (PC) | Same artist identified on both certificates | X |
| Ex. 2343 | Take Me Home | Boys Like Girls | 945 | 148 | SR0000731314 | PX-1793 (RC) PX-7890 (PC) | PA0001831437 | PX-1129 (RC) PX-6131 (PC) | Same artist identified on both certificates | X |
| Ex. 2344 | Thank You | Simple Plan | 5902 | 2921 | SR0000375167 | PX-3458 (RC) PX-7299 (PC) | PA0001251377 | PX-4009 (PC) | Same artist identified on both certificates | X |
| Ex. 2345 | Thank You | Keith Urban | 3407 | 152 | SR0000656739 | PX-2208 (RC) PX-7582 (PC) | PA0001653144 | PX-891 (RC) PX-5268 (PC) | Same artist identified on both certificates | X |
| Ex. 2346 | The Last Song | Foo Fighters | 1522 | 1176 | SR0000377762 | PX-1609 (RC) PX-7304 (PC) | PA0001731040 | PX-5530 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2347 | The Last Song | Rihanna | 5227 | 2929 | SR0000644571 | PX-1982 (RC) PX-7558 (PC) | PA0001704476 | PX-5416 (PC) | Same artist identified on both certificates | X |
| Ex. 2348 | The One That Got Away | Katy Perry | 3378 | 2933 | SR0000662268 | PX-7599 (PC) PX-2190 (RC) | PA0001753639 | PX-5707 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2349 | The One That Got Away | Jake Owen | 1789 | 471 | SR0000697851 | PX-7714 (PC) PX-1721 (RC) | PA0001818449 | PX-6053 (PC) | Same artist identified on both certificates | X |
| Ex. 2350 | Time Flies | Kenny Chesney | 2015 | 475 | SR0000722762 | PX-1768 (RC) PX-7839 (PC) | PA0001807051 | PX-5957 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2351 | Time Flies | Puddle Of Mudd | 5127 | 2950 | SR0000347741 | PX-7229 (PC) | PA0001225979 | PX-3983 (RC) PX-8020 (PC) PX-8185 (PC) | Same album identified on both certificates | X |
| Ex. 2352 | Touch Me | Flo Rida | 5571 | 862 | SR0000658178 | PX-3306 (RC) PX-7589 (PC) | PA0001807825 | PX-1105 (RC) PX-5978 (PC) | Same artist identified on both certificates | X |
| Ex. 2353 | Touch Me | Chris Brown feat. Sevyn | 1278 | 861 | SR0000711816 | PX-1742 (RC) PX-7791 (PC) | PA0001896041 | PX-1202 (RC) PX-6397 (PC) | Same artist identified on both certificates | X |
| Ex. 2354 | Turn It Up | Brandy | 5502 | 3114 | SR0000370673 | PX-3289 (RC) PX-7283 (PC) | PA0001236716 PA0001159468 | PX-3610 (RC) PX-8170 (PC) PX-711 (RC) PX-4838 (PC) | Same artist identified on both certificates | X |
| Ex. 2355 | Turn It Up | Chamillionaire | 3851 | 1770 | SR0000381901 | PX-2114 (RC) PX-2362 (RC) PX-7316 (PC) | PA0001317543 | PX-3239 (RC) PX-4995 (PC) | Same artist and album identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

# JA1037

Schedule 3 - Derivative Works with Non-Unique Track Names

| Cox Submission Ex. No. | Track | Artist | PX-01 # | PX-02 # | Reg. No. (SR) | SR Ex. No. | Reg. No. (MC) | MC Ex. No. | Link | Multiple Works Asserted as Part of Compilation |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. 2356 | Untitled | Eminem | 4095 | 3131 | SR0000653572 | PX-2087 (RC) PX-7573 (PC) | PA0001735849 | PX-3692 (RC) PX-5593 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2357 | Untitled** | Fuel 238 | 1585 | 1027 | SR0000253431 | PX-1455 (RC) PX-7035 (PC) | PA0000893228 | PX-3169 (RC) PX-4423 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2358 | Wait For Me | Big Sean | 3729 | 1192 | SR0000678630 | PX-2134 (RC) PX-7661 (PC) | PA0001780732 | PX-2720 (RC) PX-5845 (PC) | Same artist identified on both certificates | X |
| Ex. 2359 | Wait For Me | Rise Against | 5252 | 871 | SR0000671827 | PX-1993 (RC) PX-7635 (PC) | PA0001887807 | PX-6365 (PC) | Same album identified on both certificates | X |
| Ex. 2360 | When It Rains | Paramore | 5824 | 2981 | SR0000631909 | PX-3323 (RC) PX-7510 (PC) | PA0001595076 | PX-3964 (RC) | Same artist and album identified on both certificates | X |
| Ex. 2361 | When It Rains | Gretchen Wilson | 1657 | 2370 | PA0001245662 | PX-1477 (RC) PX-8033 (PC) | PA0001227155 | PX-3759 (RC) | Same artist and album identified on both certificates | X |
| Ex. 2362 | Why | Annie Lennox | 407 | 1823 | SR0000145693 | PX-1399 (RC) PX-6919 (PC) | PA0001166751 | PX-3068 (RC) PX-8288 (PC) | Same artist identified on both certificates | X |
| Ex. 2363 | Why | Avant | 3696 | 1551 | SR0000281220 | PX-2105 (RC) PX-7189 (PC) | PA0001012583 | PX-3071 (RC) PX-4525 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2364 | With You | Jamie Foxx | 248 | 181 | SR0000374820 | PX-1607 (RC) PX-7297 (PC) | PA0001163725 | PX-767 (RC) PX-8255 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2365 | With You | Avant | 3697 | 1203 | SR0000396388 | PX-2117 (RC) PX-7358 (PC) | PA0001371417 | PX-2681 (RC) PX-5041 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2366 | With You | Linkin Park | 6590 | 1553 | SR0000288402 | PX-3382 (RC) PX-7092 (PC) | PA0001092508 | PX-4690 (PC) | Same artist and album identified on both certificates | X |
| Ex. 2367 | XO | Beyoncé | 819 | 2993 | SR0000747291 | PX-1834 (RC) PX-7956 (PC) | PA0001918135 | PX-3584 (RC) | Same artist and album identified on both certificates | X |
| Ex. 2368 | XO | Emblem3 | 1450 | 883 | SR0000726978 | PX-1781 (RC) PX-7869 (PC) | PA0001879186 | PX-6338 (PC) | Same album identified on both certificates | X |
| Ex. 2369 | You | Plies | 5839 | 1789 | SR0000612286 | PX-3452 (RC) PX-7402 (PC) | PA0001757407 | PX-5727 (PC) | Same album identified on both certificates | X |
| Ex. 2370 | You | Avant | 3698 | 303 | SR0000339561 | PX-2110 (RC) PX-7203 (PC) | PA0001621886 | PX-845 (RC) PX-5150 (PC) | Same artist identified on both certificates | X |

Abbreviation Key:
PC - U.S. Copyright Office Public Catalog Entry
RC - Registration Certificate
SR - Sound Recording
MC - Musical Composition

# JA1038

*Sony Music Entm't, et al. v. Cox Commc'ns, Inc., et al.*, 1:18-cv-00950-LO-JFA (E.D. Va.)

6

UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF VIRGINIA

| | |
|---|---|
| SONY MUSIC ENTERTAINMENT, *et al.*, | |
| Plaintiffs, | Case No. 1:18-cv-00950-LO-JFA |
| v. | |
| COX COMMUNICATIONS, INC., *et al.*, | |
| Defendants. | |

**PLAINTIFFS' POST-TRIAL BRIEF
PURSUANT TO THIS COURT'S JUNE 2 ORDER**

## **INTRODUCTION**

After a lengthy trial, followed by two days of deliberations, the jury rendered a carefully considered damages verdict of $1 billion based on the evidence presented.  This Court should reject Cox's thirteenth-hour attempt to disturb the jury's verdict by 1) recalculating the number of works eligible for statutory damage awards, and 2) eliminating works that Plaintiffs declined to pursue in an entirely different case.

For the reasons explained previously, Plaintiffs respectfully disagree with the Court's interpretation of Section 504(c)(1) where separate parties own distinct and separately copyrighted musical compositions and sound recordings, as here.  But, putting that aside, the unique circumstances presented in this case render that legal issue academic.

First, Cox forfeited the argument that any of the sound recordings on PX-1 are derivative of any of the musical compositions on PX-2.  The Supreme Court has held that all fact questions regarding statutory damages are reserved for the jury.  At summary judgment, this Court indicated that whether any works in PX-1 are derivative of any works in PX-2 for purposes of statutory damages presents fact questions.  At trial, however, Cox failed to adduce any evidence that would allow the jury to determine if any works in suit are derivative of any other works in suit.  Now, with no legal authority or other support for this process, Cox asks the Court to engage in its own post-trial factfinding on issues that Cox should have presented to the jury but did not. Indeed, Plaintiffs are not aware of a single other case in which this issue was litigated *after the jury returned its verdict*.  Cox must live with its trial strategy and its complete failure of proof on the question that it now asks the Court to decide instead of the jury.

Second, Cox tries to sidestep binding Supreme Court precedent and cure its forfeiture by representing to this Court that determining whether overlapping titles in suit are, in fact,

1

derivative is a mere "ministerial" task that should not prevent judgment as a matter of law.  But Cox's August 3 submission speaks for itself—the task is far from "ministerial."  The mountain of material from Cox includes:  a 25-page legal memorandum; lengthy schedules; a hard-drive of documents, including documents outside the trial record; and extensive descriptions of Cox's methodology and judgment calls.  Tellingly, Cox tries to prop up its "ministerial" analysis by repeatedly analogizing it to the *expert* analysis from Plaintiffs' trial witness Dr. George McCabe.  And it is indeed akin to expert testimony.  Cox did not merely compare title names—as, by its own admission, that would be *unreliable*.  Instead, Cox asserts it reviewed multiple different fields of information in the copyright registrations to identify possible links between the titles.  Cox described further factual complexities in its review, analysis, and decision-making.  For example, titles can appear *only once* on both PX-1 and PX-2 with no relationship between the sound recordings and the musical compositions.  At the same time, a title can appear *more than once* on one or both of PX-1 or PX-2, yet the works may or may not be derivative of another work in suit.  This is no "ministerial" exercise.  It is precisely what an expert witness for Cox should have done at trial—and Cox did not provide that testimony.

Each of the foregoing grounds separately and independently compels entry of judgment for the full amount of the jury's $1 billion verdict.  Entry of judgment for $1 billion also effectuates the clear intent of the jury.  The jury's unmistakable intent was for Cox to pay $1 billion on account of its willful contributory and vicarious infringement.  It cannot be reasonably disputed that the jury first determined the overall award of $1 billion, and then translated that total amount into the per-work damage award, not vice-versa.  It is not mere happenstance that the per-work award is a specific number, down to the penny, whereas the overall award is a round figure of $1 billion.  Accordingly, it does not matter whether $1 billion is calculated at

2

10,017 works for $99,830.29 per work, or at 7,579 works (Cox's proposal) for $131,943.53 per work. Both amounts are comfortably within the per-work statutory range set by Congress and deference is owed to the clear intent of the jury.

If the Court decides to disturb the jury's verdict (and it should not), however, Cox's proposed removals overreach by 135 unique works. As explained in Section II below, Cox has not demonstrated that those 135 works are derivative of other works in suit.

Apart from the issue of derivative works, Cox further demands that the Court remove 88 works from this case simply because Plaintiffs chose not to proceed on them in an entirely separate case. As to these 88 works, 41 are unique works and the other 47 are works that Cox also contends should be excluded as derivatives. But Cox offers nothing more than speculation and innuendo—much of which this Court has already rejected—in support of its request. This Court already granted summary judgment on Plaintiffs' ownership of these works. The fact that Plaintiffs may have withdrawn works from a different case after the trial in this case is not evidence of anything—let alone of Cox's assertion that Plaintiffs do not own the works.

In sum, Plaintiffs request entry of judgment in the full amount of the $1 billion jury verdict. But if the Court decides to disturb the jury's verdict (and it should not), Cox's proposed removals overreach by 176 unique works and double count another 26 works. Thus, in no event should entry of judgment be for less than $776,779,486.49. That figure is computed based on 7,781 works, rather than Cox's submission of $756,613,767.91 based on 7,579 works.

*presumptively derivative* under the Court's order," and that Plaintiffs then bear the burden to show otherwise.  Mot. at 1 (emphasis added); *see also* Mot. at 13-14.  But Cox makes that up from whole cloth.  Nor would such a presumption even make sense, as even Cox concedes that a sound recording listed on PX-1 can bear the same title as a musical composition listed on PX-2, yet not be a derivative work of that composition.  Mot. at 10.

The Court endorsed no such presumption, either.  It indicated that Cox could prepare a list of overlapping works in suit, based on how the copyrights correspond with one another, and that Plaintiffs may respond to that proposal.  ECF 707 at 52.  Cox's further documentation of its request to reduce the number of damage awards based on the relationship between sound recordings and musical compositions is just another part of Cox's Rule 50(b) motion for judgment as a matter of law.  Plaintiffs already prevailed at trial.  Cox bears the same heavy burden as any non-prevailing party who files a Rule 50(b) motion.[5]

## 2. Cox cannot go outside the trial record to argue in its Rule 50(b) motion that a particular work is derivative of another work in suit.

The Supreme Court has made clear that motions under Rule 50(b) must be adjudicated based on the trial record, not the pretrial record.  "Once trial has been had … the availability of [a defense] should be determined by the trial record, not the pleadings nor the summary judgment record."  *Ortiz v. Jordan*, 562 U.S. 180, 184 (2011) (internal quotations omitted); *see also Durham v. Jones*, 737 F.3d 291, 302 (4th Cir. 2013) (affirming denial of Rule 50(b) motion

---

[5] Cox's reliance upon *EMI Christian Music Grp., Inc. v. MP3tunes, LLC*, 844 F.3d 79,101 (2d Cir. 2016) is misplaced.  Mot. at 19-20.  That decision did not concern which party bears the burden on a Rule 50(b) motion.  Nor did it discuss more generally which party, if any, must prove whether an infringed work in suit is or is not derivative of another work in suit.  The court merely relied on the jury instruction given below and found that there was sufficient evidence in the record to uphold the jury's verdict on statutory damages.  *MP3tunes*, 844 F.3d 79 at 101.

based on examination of trial record and explaining that "[w]hatever artful affidavits might have suggested at summary judgment, we examine here the trial record, not a hypothetical rumination on what could have or might have transpired."); *Elusta v. Rubio*, 418 Fed. Appx. 552, 554-55 (7th Cir. 2011) (refusing to consider appellant's argument about the scope of Illinois' intentional infliction of emotional distress law based solely on pretrial record); *Paez v. Gelboym*, 578 Fed. App. 407, 408 n.1 (5th Cir. 2014) (affirming partial grant of renewed motion for judgment as a matter of law, stating "[w]e do not consider evidence that was not presented to the jury").

Ignoring this maxim, Cox relies upon documents in the pretrial record, plus some entirely new documents that were neither offered nor admitted into evidence at trial. Cox argues about what it characterizes as "Plaintiffs' reliance on title matching to prove their liability case"[6]— citing the summary judgment hearing, reports and a declaration from Plaintiffs' expert, Dr. George McCabe, and even an exhibit that was never presented or admitted at trial. Mot. at 5-8, 20. Cox further requests the Court take judicial notice of 41 copyright registration records that *are not* part of the trial record. Mot. at 9-10 n.12. These materials cannot support Cox's attempt to lower the number of statutory damage awards. Cox's strenuous avoidance of the trial record is, of course, not surprising; the trial is where Cox should have made its record. It did not.

### B. Cox's effort to exclude specific works from the jury's statutory damage awards fails.

#### 1. Where Cox relies upon nothing more than a title match and the absence of information, the Court should reject Cox's claim that the sound

---

[6] Cox takes liberties by asserting Plaintiffs "relied on unique title-matching to prove that Cox had knowledge of, and was liable for, its subscribers' infringement of compositions." Mot. at 20, citing to Mot. at 5-8. Plaintiffs' argument at summary judgment as to Cox's knowledge speaks for itself. ECF 325 at 24-28 (Plaintiffs' Motion for Summary Judgment); ECF 392 at 24-29  (Plaintiffs' Opposition to Cox's Motion for Summary Judgment); and ECF 456 at 25-27 (Plaintiffs' Reply in Support of their Motion for Summary Judgment).

**recording is derivative of the musical composition.**

For 101 of the 2,220 unique titles that Cox contends are overlapping, Cox argues that "the certificates are at least consistent with [Cox's] conclusion." Mot. at 14. Here, Cox argues from the negative that the certificates "include[] no information to suggest that the sound recording is *not* derivative of the composition." *Id.* But that logic is clearly flawed.

The fact that a registration certificate lacks information to *disprove* that a work is not derivative of another work is, of course, not the same as proof that a given work is, in fact, derivative of the other. Indeed, Cox's August 3 memorandum recognizes that sound recordings and musical compositions that appear only once on PX-1 and PX-2 can bear the same title but *not* be derivative works. Mot. at 10. For these 101 works, Cox identifies nothing from the registration certificate supporting a conclusion that the sound recordings and musical compositions bearing the same title are in fact derivative.

Cox bears the burden to show these works are derivative, *see supra* Section II.A.1, and it has failed to do so. Thus, for these 101 works, which are identified on Plaintiffs' Exhibit A, Cox's challenge fails.

> **2. Where Cox relies upon copyright registrations outside the trial record, the Court should reject Cox's claim that the sound recording is derivative of the musical composition.**

Cox relies upon copyright registrations that are not in the trial record as its sole basis for challenging a statutory damage award for 41 of the 2,220 unique titles that Cox contends are overlapping. Mot. at 10 n.12. But that is improper. *See supra* Section II.A.2. Cox provides no authority that would permit a court to take judicial notice of documents that are outside the trial record in deciding a post-trial motion for judgment as a matter of law. In fact, the notion that a party may supplement a trial record with judicially noticeable "facts" subverts the very idea that

17

a defendant is entitled to judgment as a matter of law solely based on the facts presented to the jury.

Both because Cox agrees that sound recordings and musical compositions that appear only once on both PX-1 and PX-2 can bear the same title but not be derivative works, and because Cox cannot rely upon registration certificates outside the trial record, Cox's challenge as to these 41 works, which are identified on Plaintiffs' Exhibit A, fails. Seven of these 41 works are also among the 101 works addressed in Section II.B.1, *supra*. In total, there are 135 unique works addressed in all of Section II for which Cox's challenge fails.

## III. COX'S CHALLENGES TO THE WORKS THAT WERE WITHDRAWN FROM THE *CHARTER* CASE ARE MISPLACED AND SHOULD BE REJECTED.

Cox's challenge also overreaches by seeking to remove works that, after the trial in this case, Plaintiffs chose not to proceed on in an unrelated action, *Warner Records Inc. et al. v. Charter Communications, Inc.*, No. 1:19-cv-00874 (D. Colo.) ("*Charter*").

### A. Background.

In the portion of this Court's June 2 order addressing Cox's Rule 50(b) renewed motion for judgment as a matter of law, the Court indicated that Cox may address the works withdrawn from *Charter* as part of its proposal for the number of works in suit for statutory damages. ECF 707 at 52. Cox's post-trial motions addressed these works under Federal Rule of Civil Procedure 59(a). ECF 684 at 30 n.23. Cox's challenges to the withdrawn *Charter* works fail regardless of whether they are considered under either Rule 50(b) or 59(a).

Rule 50(b) standards are set forth above. *See supra* Section II.A.1-2. A Rule 59(a) motion will be granted only if "(1) the verdict is against the clear weight of the evidence, or (2) is based upon evidence which is false, or (3) will result in a miscarriage of justice, even though there may be substantial evidence which would prevent the direction of a verdict." *Atlas Food*

18

**JA1046**

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**Alexandria Division**

|  |  |
|---|---|
| SONY MUSIC ENTERTAINMENT, *et al.*, | ) |
| | ) |
| *Plaintiffs,* | ) |
| | ) |
| v. | )   Civil Action No. 1:18-cv-00950 |
| | )   Hon. Liam O'Grady |
| COX COMMUNICATIONS, INC., *et al.*, | ) |
| | ) |
| *Defendants.* | ) |
| | ) |

## ORDER

This matter comes before the Court on the parties' post-trial briefs pursuant to the Court's June 2, 2020 Order. Dkt. 707. In that Order, the Court permitted Defendant Cox to submit post-trial briefing supporting its contention that the damage award by the jury was improper because certain works at issue were derivative of others; the Court also allowed Cox to submit its calculation of appropriate statutory damages based on the number of unique works in the case. Dkt. 707 at 52. The Court permitted Plaintiffs to produce evidence to rebut Cox's assertions. *Id.* The Court also permitted the parties to submit argument concerning whether the works withdrawn from another of Plaintiffs' cases, *Warner Records, Inc. et al v. Charter Communications, Inc.* (No. 1:19-cv-00874-RJB-MEH (D. Colo.), ECF No. 100, should be included in the determination of damages. *Id.* Defendants have submitted their post-trial brief (Dkt. 711), and Plaintiffs have submitted their response (Dkt. 718).

### I.   BACKGROUND

Members of the music industry, including record companies and publishers, filed this

1

**JA1047**

action against Defendants Cox Communications, Inc. and CoxCom, LLC (collectively, "Cox"), an Internet service provider and its parent company, on July 31, 2018.[1] In its suit, Plaintiffs alleged copyright infringement by Defendants' subscribers during the period between February 1, 2013 and November 26, 2014 (the "claim period"). Plaintiffs accordingly sued Cox for contributory copyright infringement and vicarious copyright infringement. Dkt. 1 at 25–29. Plaintiffs claimed this infringement occurred on peer-to-peer networks.

At trial, Plaintiffs presented to the jury a total of 10,017 copyrights that Defendants' subscribers allegedly infringed upon during the claim period. The Court found during summary judgment proceedings that Plaintiffs owned all of the copyrights in suit within the meaning of the Copyright Act, and that Cox had sufficient knowledge of the alleged infringement to satisfy the knowledge element of the contributory infringement claim.

At the close of evidence, Cox moved for judgment as a matter of law pursuant to Federal Rule of Civil Procedure 50(a). The Court denied the motion, and the jury returned a verdict holding Cox liable for both vicarious and contributory infringement of all 10,017 claimed works. Plaintiffs elected statutory damages, and the jury awarded Plaintiffs $99,830.29 per work for a total of one billion dollars in statutory damages.

After the jury returned its verdict, Cox moved the Court for post-verdict relief under Federal Rules of Civil Procedure 50 and 59. The Court found no basis on which to disturb the jury's findings, and thus denied Cox's Rule 59 Motion for a New Trial. Dkt. 707. The Court granted Cox's Rule 50 Renewed Motion for Judgment as a Matter of Law in part and denied it in part. *Id.* at 52. In that portion of its Order, the Court permitted Cox to challenge the amount of damages awarded to Plaintiff based on its argument that some of the 10,017 works in suit were

---

[1] The information in this section is consistent with this Court's June 2 Order, Dkt. 707. Information that is not helpful to understanding the calculation of the number of works for which Plaintiffs will receive damages has been omitted.

derivative of others, and thus ineligible for a separate statutory damage award. The Court instructed Cox to submit a new calculation of damages by eliminating the works Cox claimed were derivative, and allowed Plaintiffs to respond to that new calculation and provide evidence to rebut it. The parties' post-trial briefings addressing this issue are now before the Court.

## II.   DISCUSSION

The questions presented by the parties' post-trial briefings are whether Cox forfeited the right to challenge the number of works eligible for statutory damages by not raising the same challenge at trial and whether the Court may do so if it involves only a ministerial action. At the close of trial, the jury awarded Plaintiffs statutory damages for the works listed by Plaintiffs. Cox argues that Plaintiffs should receive only one award for statutory damages per work, rather than receiving redundant awards for works that are derivative of other works, as the Court found in its June 20 post-trial Order, and that the re-calculation is a ministerial act. Dkt. 712. Plaintiffs argue that this challenge was indeed forfeited because "Cox tried its case without providing the jury with any evidentiary foundation to discern what, if any, relationship existed between any of the 6,734 sounds recordings on PX-1 and any of the musical compositions on PX-2", and determining the duplicative works is not a ministerial act. Dkt. 718 at 5–6.

The Supreme Court has held that the Seventh Amendment guarantees the right to a jury trial in the case of a copyright owner seeking statutory damages, and that the "right to a jury trial includes the right to have a jury determine the *amount* of statutory damages, if any, awarded to the copyright owner." *Feltner v. Columbia Pictures Television, Inc.*, 523 U.S. 340, 353, (1998) (emphasis in original). The Court later clarified that holding by stating that it did not give the jury any powers it did not already have; rather, *Feltner* established only that copyright actions are typical civil actions, wherein the jury should determine questions of fact and the appropriate

3

amount of damages and the judge should answer questions of law. *BMG Music v. Gonzalez*, 430 F.3d 888, 892–93 (7th Cir. 2005).

Whether Plaintiffs are entitled to statutory damages for derivative works is a question of law, and one that has been answered in the negative by case law persuasive to the Court. *See Xoom, Inc. v. Imageline, Inc.*, 323 F.3d 279, 287 (4th Cir. 2003), abrogated by *Reed Elsevier, Inc. v. Muchnick*, 559 U.S. 154, 130 S. Ct. 1237, 176 L. Ed. 2d 18 (2010) ("Although parts of a compilation or derivative work may be regarded as independent works for other purposes, for purposes of statutory damages, they constitute one work." (internal quotations omitted)). However, Plaintiffs assert that the question of which works are derivative is a question of fact that should be left to the jury, and that Cox has forfeited its opportunity to present evidence concerning that issue.

Cox did not present evidence of the supposed relationship between the sound recordings and musical compositions at trial. However, it did present this argument in its Motion for Summary Judgment of August 2019. Dkt. 329 at 44–45.

Sony successfully argued in its opposition to Defendants' Motion for Summary Judgment, Dkt. 392, that whether any of the sound recordings in PX-1 were derivative of any of the musical compositions in PX-2 presented factual questions that a jury was required to answer. The Court denied the Motion for Summary Judgment because issues of material fact remained that were proper for determination at trial by the jury. Dkt. 586 at 24. The Court clearly signaled in so finding that it was aware that it might be required to rule on Cox's motion that separate awards were impermissible as a matter of law. Trial then proceeded and Cox put forth no testimony regarding the duplicative works. Instead it proposed a jury instruction on the issue at the close of evidence. At the ensuing jury instruction conference the Court inquired how the jury would make such a decision and Cox pointed to PX-1 and PX-2, two compilations containing the lists of the

4

recordings and musical compositions, although no testimony about the overlap was introduced or a summary exhibit introduced. Cox proposed that the jury make this determination of duplicate works without the benefit of expert testimony or even a Summary Chart under Federal Rule of Evidence 1006. The Court denied the request, finding it unreasonable for the jury to cull through 13,000 titles of works and try to analyze their similarities or dissimilarities without any guidance from testimony in the record. The jury found all 10,017 copyrighted works infringed as stated above, and awarded plaintiff 1 billion dollars.

In post-trial rulings, the Court determined that although there was conflicting caselaw, duplicative awards were impermissible under the Copyright Act. It then asked the parties to consider what effect its ruling should have on the jury verdict. The court also incorrectly assumed that the calculation of the number of duplicative works would be a ministerial act using evidence in the trial record. Sony in its brief, correctly and forcefully points out that this analysis is not ministerial, using Cox's own brief as compelling evidence. Cox submitted three relevant schedules in its brief in support of a reduction in the number of works and each is indeed complex. Cox admits that sound recordings in PX-1 may not be derivative of the musical compositions appearing in PX-2. The many steps Cox performed in its analysis required examining the names of the artist, the name of the album, ownership information, and publication date. Performing this analysis required Cox to make judgment calls on whether works were derivative by giving the above factors different weight. These are questions of fact that must be answered by a jury. The Court was therefore wrong that this re-calculation could be made on the trial record by the Court performing a ministerial act. Cox's failure to present evidence to the jury that it had infringed on only 7,579 works resulted in the jury's determination that Cox had infringed on 10,017 works. Dkt. 712 at 1; Dkt. 669 at 2.

Cox's brief in footnote 10 makes clear that even if the jury had been asked to make this factual determination by requiring them to comb through the thousands of entries on the PX-1 and PX-2 lists, they would have been unable to determine which of them were derivative of each other.[2] Clearly, the number of derivative works in play in this case was a question for the jury. The jury answered that question with the information available, and Cox did not provide the information to the jury that it has provided to the Court in its post-trial brief.

### III.    CONCLUSION

For the foregoing reasons, the Court finds that the jury's determination of the number of works infringed stands. Cox's failure to present evidence of its own calculation to the jury at trial is determinative.

A separate judgment Order shall enter forthwith.

It is **SO ORDERED.**

January 12, 2021
Alexandria, Virginia

Liam O'Grady
United States District Judge

---

[2] "At trial, asked by the Court to explain why Cox witness Christian Tregillis could not just "add up the number of sound recordings and musical compositions," Plaintiffs' counsel successfully precluded the Tregillis testimony by arguing, in part, that Tregillis' review of only PX-1 and PX-2 meant that he had "not looked at the underlying registration[s], [so] he can't do that analysis." Ex. A (Trial Tr. 2697:6-18). But as counsel knew, Plaintiffs' expert McCabe had done precisely "that analysis," comparing PX-1 and PX-2 for the overlapping unique titles and using the registration certificates only to "disambiguate" the small number of works with non-unique titles. *See supra* at 7. Later, in opposing Cox's motion for JMOL, Plaintiffs argued that "there are simply too many separate musical compositions that happen to have the same title to have any certainty" as to which recordings derive from which compositions without going outside the record evidence. ECF 699 at 17, n.10. As Plaintiffs knew from McCabe's analysis, only a handful of the compositions in suit share the same title. *See* Ex. D (McCabe Rpt., Apr. 10, 2019), ¶¶ 42-43 (noting that "automated matching" of recordings and compositions of the two lists of works in suit worked for all but "approximately 10%" of the works in suit); *see also id.,* ¶ 37 (cross-referencing for musical compositions on "track")."

**JA1052**

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**

**Alexandria Division**

| | | |
|---|---|---|
| Sony Music Entertainment, et al. | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | Civil Action No. 1:18cv950 |
| | ) | |
| | ) | |
| Cox Communications, Inc., et al. | ) | |
| | ) | |
| Defendants. | ) | |

**<u>JUDGMENT</u>**

Pursuant to the order of this Court entered on 1/12/21 and in accordance with Federal

Rules of Civil Procedure 58, JUDGMENT is hereby entered in favor of the Plaintiffs and against

the Defendants in the amount of One Billion Dollars ($1,000,000,000.00).

FERNANDO GALINDO, CLERK OF COURT

By:_____/s/_____
                    Kathy Lau
                    Deputy Clerk

Dated: 1/12/21
Alexandria, Virginia

**JA1053**

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF VIRGINIA**
**ALEXANDRIA DIVISION**

SONY MUSIC ENTERTAINMENT, *et al.*,

                  *Plaintiffs*,

    v.

COX COMMUNICATIONS, INC, *et al.*,

                 *Defendants*.

Civil No. 1:18-cv-00950-LO-JFA

## COX'S NOTICE OF APPEAL

Pursuant to Federal Rule of Appellate Procedure 3, Defendants Cox Communications, Inc. and CoxCom, LLC (together, "Cox") appeal to the U.S. Court of Appeals for the Fourth Circuit from the final judgment entered on January 12, 2021 (Docket No. 723), together with all underlying orders, rulings, and findings merged therein, including but not limited to the order dated January 12, 2021, re-affirming the number of copyrighted works in suit (Docket No. 721); the memorandum opinion and order dated June 2, 2020, denying in part Cox's renewed motion for judgment as a matter of law and denying Cox's motion for new trial (Docket No. 707); and the amended memorandum opinion and order dated November 27, 2019, granting in part Plaintiffs' motion for summary judgment and denying Cox's motion for summary judgment (Docket No. 610).

Dated: February 10, 2021

Respectfully submitted,

/s/ Thomas M. Buchanan
Thomas M. Buchanan (VSB No. 21530)
WINSTON & STRAWN LLP
1901 L Street, NW
Washington, DC 20036
Tel: (202) 282-5787
Fax: (202) 282-5100
Email: tbuchana@winston.com

*Attorney for Cox Communications, Inc.*
*and CoxCom, LLC*

*Of Counsel for Defendants*

Michael S. Elkin (*pro hac vice*)
Sean R. Anderson (*pro hac vice*)
WINSTON & STRAWN LLP
200 Park Avenue
New York, NY 10166-4193
Telephone: (212) 294-6700
Facsimile:  (212) 294-4700
Email:  melkin@winston.com
Email: sranderson@winston.com

Jennifer A. Golinveaux (*pro hac vice*)
Thomas J. Kearney (*pro hac vice*)
WINSTON & STRAWN LLP
101 California Street, 35th Floor
San Francisco, CA 94111-5840
Telephone: (415) 591-1000
Facsimile: (415) 591-1400
Email: jgolinveaux@winston.com
Email: tkearney@winston.com

Michael L. Brody (*pro hac vice*)
WINSTON & STRAWN LLP
35 W. Wacker Dr.
Chicago, IL 60601
Telephone: (312) 558-5600
Facsimile: (312) 558-5700
Email: mbrody@winston.com

Diana Hughes Leiden (*pro hac vice*)
WINSTON & STRAWN LLP
333 S. Grand Avenue, Suite 3800
Los Angeles, CA 90071
Telephone: (213) 615-1700
Facsimile: (213) 615-1750
Email: dhleiden@winston.com

Geoffrey P. Eaton
WINSTON & STRAWN LLP
1901 L St. Street, NW
Washington, DC 20036
Tel: (202) 282-5705
Fax: (202) 282-5100
Email: geaton@winston.com

3

**JA1056**

**<u>CERTIFICATE OF SERVICE</u>**

I hereby certify that on February 10, 2021, the foregoing was filed and served electronically

by the Court's CM/ECF system upon all registered users.


<u>*/s/ Thomas M. Buchanan*</u>
Thomas M. Buchanan (VSB No. 21530)
WINSTON & STRAWN LLP
1901 L Street, NW
Washington, DC 20036
Tel: (202) 282-5787
Fax: (202) 282-5100
Email: tbuchana@winston.com

*Attorney for Cox Communications, Inc.*
*and CoxCom, LLC*

4

**JA1057**